

PLAINTIFF'S EXHIBIT

88

| IncidetID | Date/Time CentralTZ | Severity | Policy |
|---|---|---|---|
| 9183031 | Oct 7 2016 10:42 PM | Info | SM-CCN_SMTP-M01 |
| 9183029 | Oct 7 2016 10:42 PM | Info | TLS-CCN_SMTP-M01 |
| 9182991 | Oct 7 2016 10:31 PM | Low | CORP-CCN_SMTP-B01 |
| 9182993 | Oct 7 2016 10:31 PM | Info | TLS-CCN_SMTP-M01 |
| 9182877 | Oct 7 2016 09:56 PM | Info | TLS-CCN_SMTP-M01 |
| 9181041 | Oct 7 2016 07:50 PM | Info | SM-CCN_SMTP-M01 |
| 9181039 | Oct 7 2016 07:50 PM | Info | TLS-CCN_SMTP-M01 |
| 9176573 | Oct 7 2016 05:00 PM | Info | SM-CCN_SMTP-M01 |
| 9176307 | Oct 7 2016 04:54 PM | Info | TLS-CCN_SMTP-M01 |
| 9176035 | Oct 7 2016 04:49 PM | Info | TLS-CCN_SMTP-M01 |
| 9175171 | Oct 7 2016 04:34 PM | Info | SM-CCN_SMTP-M01 |
| 9175045 | Oct 7 2016 04:31 PM | Medium | CORP-CCN_SMTP-B01 |
| 9175049 | Oct 7 2016 04:31 PM | Info | TLS-CCN_SMTP-M01 |
| 9173709 | Oct 7 2016 04:05 PM | Info | SM-CCN_SMTP-M01 |
| 9173705 | Oct 7 2016 04:05 PM | Info | TLS-CCN_SMTP-M01 |
| 9173459 | Oct 7 2016 04:00 PM | Info | TLS-CCN_SMTP-M01 |
| 9173443 | Oct 7 2016 04:00 PM | Info | SM-CCN_SMTP-M01 |
| 9173441 | Oct 7 2016 04:00 PM | Info | TLS-CCN_SMTP-M01 |
| 9173123 | Oct 7 2016 03:53 PM | Info | TLS-CCN_SMTP-M01 |
| 9173087 | Oct 7 2016 03:52 PM | Info | SM-CCN_SMTP-M01 |
| 9172877 | Oct 7 2016 03:48 PM | Info | SM-CCN_SMTP-M01 |
| 9172841 | Oct 7 2016 03:48 PM | Info | TLS-CCN_SMTP-M01 |
| 9172717 | Oct 7 2016 03:45 PM | Info | TLS-CCN_SMTP-M01 |
| 9172719 | Oct 7 2016 03:45 PM | Info | SM-CCN_SMTP-M01 |
| 9172701 | Oct 7 2016 03:44 PM | Info | SM-CCN_SMTP-M01 |
| 9172699 | Oct 7 2016 03:44 PM | Info | TLS-CCN_SMTP-M01 |
| 9172571 | Oct 7 2016 03:42 PM | Info | TLS-CCN_SMTP-M01 |
| 9171765 | Oct 7 2016 03:31 PM | Info | TLS-CCN_SMTP-M01 |
| 9171139 | Oct 7 2016 03:22 PM | Info | TLS-CCN_SMTP-M01 |
| 9169499 | Oct 7 2016 03:01 PM | Info | TLS-CCN_SMTP-M01 |
| 9168645 | Oct 7 2016 02:50 PM | Info | SM-CCN_SMTP-M01 |
| 9168643 | Oct 7 2016 02:50 PM | Info | TLS-CCN_SMTP-M01 |
| 9167821 | Oct 7 2016 02:38 PM | Info | TLS-CCN_SMTP-M01 |
| 9167825 | Oct 7 2016 02:38 PM | Info | SM-CCN_SMTP-M01 |
| 9167667 | Oct 7 2016 02:35 PM | Low | CORP-CCN_SMTP-B01 |
| 9167671 | Oct 7 2016 02:35 PM | Info | TLS-CCN_SMTP-M01 |
| 9166141 | Oct 7 2016 02:19 PM | Info | TLS-CCN_SMTP-M01 |
| 9166143 | Oct 7 2016 02:19 PM | Info | SM-CCN_SMTP-M01 |
| 9165783 | Oct 7 2016 02:15 PM | Info | SM-CCN_SMTP-M01 |
| 9165781 | Oct 7 2016 02:15 PM | Info | TLS-CCN_SMTP-M01 |
| 9165443 | Oct 7 2016 02:11 PM | Info | TLS-CCN_SMTP-M01 |
| 9164255 | Oct 7 2016 01:52 PM | Info | TLS-CCN_SMTP-M01 |
| 9163821 | Oct 7 2016 01:43 PM | High | CORP-CCN_SMTP-B01 |
| 9163645 | Oct 7 2016 01:40 PM | Info | SM-CCN_SMTP-M01 |

| | | | |
|---|---|---|---|
| 9163533 | Oct 7 2016 01:38 PM | Info | SM-CCN_SMTP-M01 |
| 9162903 | Oct 7 2016 01:29 PM | Info | SM-CCN_SMTP-M01 |
| 9162731 | Oct 7 2016 01:27 PM | Info | TLS-CCN_SMTP-M01 |
| 9162733 | Oct 7 2016 01:27 PM | Info | SM-CCN_SMTP-M01 |
| 9161295 | Oct 7 2016 01:10 PM | Info | TLS-CCN_SMTP-M01 |
| 9161269 | Oct 7 2016 01:09 PM | Info | SM-CCN_SMTP-M01 |
| 9159525 | Oct 7 2016 12:47 PM | Info | SM-CCN_SMTP-M01 |
| 9159443 | Oct 7 2016 12:46 PM | Low | CORP-CCN_SMTP-B01 |
| 9159445 | Oct 7 2016 12:46 PM | Info | TLS-CCN_SMTP-M01 |
| 9159009 | Oct 7 2016 12:37 PM | Info | SM-CCN_SMTP-M01 |
| 9159007 | Oct 7 2016 12:37 PM | Info | TLS-CCN_SMTP-M01 |
| 9158313 | Oct 7 2016 12:29 PM | Info | SM-CCN_SMTP-M01 |
| 9157047 | Oct 7 2016 12:16 PM | Info | TLS-CCN_SMTP-M01 |
| 9156655 | Oct 7 2016 12:13 PM | Low | CORP-CCN_SMTP-B01 |
| 9156723 | Oct 7 2016 12:12 PM | Info | SM-CCN_SMTP-M01 |
| 9156515 | Oct 7 2016 12:10 PM | Info | TLS-CCN_SMTP-M01 |
| 9155835 | Oct 7 2016 12:03 PM | Info | TLS-CCN_SMTP-M01 |
| 9155837 | Oct 7 2016 12:03 PM | Info | SM-CCN_SMTP-M01 |
| 9153763 | Oct 7 2016 11:37 AM | Info | SM-CCN_SMTP-M01 |
| 9153761 | Oct 7 2016 11:37 AM | Info | TLS-CCN_SMTP-M01 |
| 9153641 | Oct 7 2016 11:36 AM | Info | SM-CCN_SMTP-M01 |
| 9152519 | Oct 7 2016 11:25 AM | Info | SM-CCN_SMTP-M01 |
| 9152363 | Oct 7 2016 11:24 AM | Info | SM-CCN_SMTP-M01 |
| 9152361 | Oct 7 2016 11:24 AM | Info | TLS-CCN_SMTP-M01 |
| 9152223 | Oct 7 2016 11:22 AM | Info | SM-CCN_SMTP-M01 |
| 9152007 | Oct 7 2016 11:21 AM | Low | CORP-CCN_SMTP-B01 |
| 9151959 | Oct 7 2016 11:20 AM | Info | TLS-CCN_SMTP-M01 |
| 9151957 | Oct 7 2016 11:20 AM | Low | CORP-CCN_SMTP-B01 |
| 9151361 | Oct 7 2016 11:15 AM | Info | SM-CCN_SMTP-M01 |
| 9150161 | Oct 7 2016 11:05 AM | Info | TLS-CCN_SMTP-M01 |
| 9148887 | Oct 7 2016 10:56 AM | Medium | CORP-CCN_SMTP-B01 |
| 9148891 | Oct 7 2016 10:56 AM | Info | TLS-CCN_SMTP-M01 |
| 9148373 | Oct 7 2016 10:52 AM | Info | TLS-CCN_SMTP-M01 |
| 9148325 | Oct 7 2016 10:51 AM | Info | SM-CCN_SMTP-M01 |
| 9148323 | Oct 7 2016 10:51 AM | Info | TLS-CCN_SMTP-M01 |
| 9147501 | Oct 7 2016 10:44 AM | Info | SM-CCN_SMTP-M01 |
| 9145923 | Oct 7 2016 10:29 AM | Info | SM-CCN_SMTP-M01 |
| 9145217 | Oct 7 2016 10:22 AM | Info | SM-CCN_SMTP-M01 |
| 9145215 | Oct 7 2016 10:22 AM | Info | TLS-CCN_SMTP-M01 |
| 9144993 | Oct 7 2016 10:20 AM | Info | SM-CCN_SMTP-M01 |
| 9144991 | Oct 7 2016 10:20 AM | Info | TLS-CCN_SMTP-M01 |
| 9142699 | Oct 7 2016 10:00 AM | Info | SM-CCN_SMTP-M01 |
| 9140605 | Oct 7 2016 09:43 AM | Low | CORP-CCN_SMTP-B01 |
| 9140607 | Oct 7 2016 09:43 AM | Info | TLS-CCN_SMTP-M01 |
| 9138349 | Oct 7 2016 09:23 AM | Info | SM-CCN_SMTP-M01 |

| | | | |
|---|---|---|---|
| 9137505 | Oct 7 2016 09:14 AM | Info | SM-CCN_SMTP-M01 |
| 9137503 | Oct 7 2016 09:14 AM | Info | TLS-CCN_SMTP-M01 |
| 9137469 | Oct 7 2016 09:13 AM | Info | SM-CCN_SMTP-M01 |
| 9137193 | Oct 7 2016 09:11 AM | Low | CORP-CCN_SMTP-B01 |
| 9137195 | Oct 7 2016 09:11 AM | Info | TLS-CCN_SMTP-M01 |
| 9136467 | Oct 7 2016 09:04 AM | Info | TLS-CCN_SMTP-M01 |
| 9136469 | Oct 7 2016 09:04 AM | Info | SM-CCN_SMTP-M01 |
| 9136227 | Oct 7 2016 09:01 AM | Info | SM-CCN_SMTP-M01 |
| 9135923 | Oct 7 2016 08:58 AM | Info | SM-CCN_SMTP-M01 |
| 9135707 | Oct 7 2016 08:56 AM | Info | SM-CCN_SMTP-M01 |
| 9134649 | Oct 7 2016 08:44 AM | Info | SM-CCN_SMTP-M01 |
| 9132153 | Oct 7 2016 08:22 AM | Medium | CORP-CCN_SMTP-B01 |
| 9132155 | Oct 7 2016 08:22 AM | Info | TLS-CCN_SMTP-M01 |
| 9129265 | Oct 7 2016 07:45 AM | Info | TLS-CCN_SMTP-M01 |
| 9129259 | Oct 7 2016 07:45 AM | Medium | CORP-CCN_SMTP-B01 |
| 9111421 | Oct 7 2016 01:13 AM | Info | TLS-CCN_SMTP-M01 |
| | Oct 13 2016 03:18 PM | Medium | CORP-CCN_SMTP-B01 |
| 9210051 | Oct 9 2016 09:52 AM | Info | SM-CCN_SMTP-M01 |
| 9209903 | Oct 9 2016 09:44 AM | Info | SM-CCN_SMTP-M01 |
| 9633747 | Oct 15 2016 02:08 PM | Info | SM-CCN_SMTP-M01 |
| 9633745 | Oct 15 2016 02:08 PM | Info | TLS-CCN_SMTP-M01 |
| 9633409 | Oct 15 2016 01:43 PM | Info | TLS-CCN_SMTP-M01 |
| 9633413 | Oct 15 2016 01:43 PM | Info | SM-CCN_SMTP-M01 |
| 9737495 | Oct 17 2016 08:28 PM | Low | CORP-CCN_SMTP-B01 |
| 9735095 | Oct 17 2016 06:50 PM | Info | TLS-CCN_SMTP-M01 |
| 9734779 | Oct 17 2016 06:33 PM | Info | SM-CCN_SMTP-M01 |
| 9733237 | Oct 17 2016 05:27 PM | Info | SM-CCN_SMTP-M01 |
| 9732003 | Oct 17 2016 04:58 PM | Info | SM-CCN_SMTP-M01 |
| 9732001 | Oct 17 2016 04:58 PM | Info | TLS-CCN_SMTP-M01 |
| 9730461 | Oct 17 2016 04:28 PM | Low | CORP-CCN_SMTP-B01 |
| 9728827 | Oct 17 2016 04:06 PM | Info | TLS-CCN_SMTP-M01 |
| 9728267 | Oct 17 2016 03:58 PM | Info | SM-CCN_SMTP-M01 |
| 9727821 | Oct 17 2016 03:52 PM | Info | TLS-CCN_SMTP-M01 |
| 9726715 | Oct 17 2016 03:38 PM | Low | CORP-CCN_SMTP-B01 |
| 9726307 | Oct 17 2016 03:37 PM | Info | SM-CCN_SMTP-M01 |
| 9724289 | Oct 17 2016 03:31 PM | Info | SM-CCN_SMTP-M01 |
| 9724187 | Oct 17 2016 03:30 PM | Info | SM-CCN_SMTP-M01 |
| 9723825 | Oct 17 2016 03:26 PM | Info | SM-CCN_SMTP-M01 |
| 9723301 | Oct 17 2016 03:18 PM | Info | TLS-CCN_SMTP-M01 |
| 9722019 | Oct 17 2016 03:00 PM | Info | SM-CCN_SMTP-M01 |
| 9722015 | Oct 17 2016 03:00 PM | Info | TLS-CCN_SMTP-M01 |
| 9720709 | Oct 17 2016 02:46 PM | Info | TLS-CCN_SMTP-M01 |
| 9719453 | Oct 17 2016 02:32 PM | Info | SM-CCN_SMTP-M01 |
| 9717333 | Oct 17 2016 02:06 PM | Info | SM-CCN_SMTP-M01 |
| 9717329 | Oct 17 2016 02:06 PM | Info | TLS-CCN_SMTP-M01 |

| | | | |
|---|---|---|---|
| 9716369 | Oct 17 2016 01:55 PM | Info | SM-CCN_SMTP-M01 |
| 9716367 | Oct 17 2016 01:55 PM | Info | TLS-CCN_SMTP-M01 |
| 9716241 | Oct 17 2016 01:53 PM | Info | TLS-CCN_SMTP-M01 |
| 9715805 | Oct 17 2016 01:47 PM | Info | SM-CCN_SMTP-M01 |
| 9711857 | Oct 17 2016 01:04 PM | Info | TLS-CCN_SMTP-M01 |
| 9711807 | Oct 17 2016 01:04 PM | Info | TLS-CCN_SMTP-M01 |
| 9711793 | Oct 17 2016 01:03 PM | Info | SM-CCN_SMTP-M01 |
| 9711841 | Oct 17 2016 01:02 PM | Info | TLS-CCN_SMTP-M01 |
| 9711509 | Oct 17 2016 01:00 PM | Info | SM-CCN_SMTP-M01 |
| 9711507 | Oct 17 2016 01:00 PM | Info | TLS-CCN_SMTP-M01 |
| 9711423 | Oct 17 2016 12:59 PM | Info | TLS-CCN_SMTP-M01 |
| 9711383 | Oct 17 2016 12:59 PM | Info | TLS-CCN_SMTP-M01 |
| 9711343 | Oct 17 2016 12:58 PM | Info | TLS-CCN_SMTP-M01 |
| 9710993 | Oct 17 2016 12:55 PM | Info | SM-CCN_SMTP-M01 |
| 9710991 | Oct 17 2016 12:55 PM | Info | TLS-CCN_SMTP-M01 |
| 9709293 | Oct 17 2016 12:38 PM | Info | SM-CCN_SMTP-M01 |
| 9709031 | Oct 17 2016 12:34 PM | Info | TLS-CCN_SMTP-M01 |
| 9708261 | Oct 17 2016 12:27 PM | Medium | CORP-CCN_SMTP-B01 |
| 9708123 | Oct 17 2016 12:25 PM | Info | TLS-CCN_SMTP-M01 |
| 9707747 | Oct 17 2016 12:20 PM | Info | SM-CCN_SMTP-M01 |
| 9706031 | Oct 17 2016 11:59 AM | Info | SM-CCN_SMTP-M01 |
| 9705789 | Oct 17 2016 11:57 AM | Info | SM-CCN_SMTP-M01 |
| 9705759 | Oct 17 2016 11:57 AM | Info | SM-CCN_SMTP-M01 |
| 9705757 | Oct 17 2016 11:57 AM | Info | TLS-CCN_SMTP-M01 |
| 9705119 | Oct 17 2016 11:49 AM | Info | SM-CCN_SMTP-M01 |
| 9705117 | Oct 17 2016 11:49 AM | Info | TLS-CCN_SMTP-M01 |
| 9705035 | Oct 17 2016 11:48 AM | Info | TLS-CCN_SMTP-M01 |
| 9703811 | Oct 17 2016 11:36 AM | Info | SM-CCN_SMTP-M01 |
| 9703587 | Oct 17 2016 11:32 AM | Info | TLS-CCN_SMTP-M01 |
| 9703517 | Oct 17 2016 11:32 AM | Info | SM-CCN_SMTP-M01 |
| 9703515 | Oct 17 2016 11:32 AM | Info | TLS-CCN_SMTP-M01 |
| 9703551 | Oct 17 2016 11:31 AM | Info | TLS-CCN_SMTP-M01 |
| 9700877 | Oct 17 2016 11:09 AM | Info | SM-CCN_SMTP-M01 |
| 9700819 | Oct 17 2016 11:08 AM | Info | TLS-CCN_SMTP-M01 |
| 9699377 | Oct 17 2016 10:56 AM | Info | TLS-CCN_SMTP-M01 |
| 9698599 | Oct 17 2016 10:51 AM | Info | SM-CCN_SMTP-M01 |
| 9698093 | Oct 17 2016 10:48 AM | Info | SM-CCN_SMTP-M01 |
| 9697281 | Oct 17 2016 10:42 AM | Info | TLS-CCN_SMTP-M01 |
| 9696533 | Oct 17 2016 10:36 AM | Info | TLS-CCN_SMTP-M01 |
| 9696535 | Oct 17 2016 10:36 AM | Info | SM-CCN_SMTP-M01 |
| 9695137 | Oct 17 2016 10:27 AM | Info | TLS-CCN_SMTP-M01 |
| 9694537 | Oct 17 2016 10:21 AM | Info | SM-CCN_SMTP-M01 |
| 9693707 | Oct 17 2016 10:12 AM | Info | SM-CCN_SMTP-M01 |
| 9693705 | Oct 17 2016 10:12 AM | Info | TLS-CCN_SMTP-M01 |
| 9692797 | Oct 17 2016 10:03 AM | Info | SM-CCN_SMTP-M01 |

| | | | |
|---|---|---|---|
| 9692159 | Oct 17 2016 09:57 AM | Info | SM-CCN_SMTP-M01 |
| 9691699 | Oct 17 2016 09:53 AM | Info | TLS-CCN_SMTP-M01 |
| 9690805 | Oct 17 2016 09:42 AM | Info | SM-CCN_SMTP-M01 |
| 9688455 | Oct 17 2016 09:19 AM | Info | SM-CCN_SMTP-M01 |
| 9686255 | Oct 17 2016 08:54 AM | Info | TLS-CCN_SMTP-M01 |
| 9686111 | Oct 17 2016 08:53 AM | Info | TLS-CCN_SMTP-M01 |
| 9678719 | Oct 17 2016 07:58 AM | Info | TLS-CCN_SMTP-M01 |
| 9810645 | Oct 18 2016 08:14 PM | Info | TLS-CCN_SMTP-M01 |
| 9809683 | Oct 18 2016 07:01 PM | Info | TLS-CCN_SMTP-M01 |
| 9809679 | Oct 18 2016 07:01 PM | Low | CORP-CCN_SMTP-B01 |
| 9809327 | Oct 18 2016 06:44 PM | Info | SM-CCN_SMTP-M01 |
| 9807793 | Oct 18 2016 05:44 PM | Info | TLS-CCN_SMTP-M01 |
| 9807795 | Oct 18 2016 05:44 PM | Info | SM-CCN_SMTP-M01 |
| 9807653 | Oct 18 2016 05:38 PM | Info | SM-CCN_SMTP-M01 |
| 9807419 | Oct 18 2016 05:31 PM | Info | SM-CCN_SMTP-M01 |
| 9806493 | Oct 18 2016 05:07 PM | Info | TLS-CCN_SMTP-M01 |
| 9805901 | Oct 18 2016 04:56 PM | Info | TLS-CCN_SMTP-M01 |
| 9805569 | Oct 18 2016 04:51 PM | Info | SM-CCN_SMTP-M01 |
| 9805237 | Oct 18 2016 04:45 PM | Low | CORP-CCN_SMTP-B01 |
| 9804607 | Oct 18 2016 04:37 PM | Low | CORP-CCN_SMTP-B01 |
| 9804303 | Oct 18 2016 04:33 PM | Info | SM-CCN_SMTP-M01 |
| 9804235 | Oct 18 2016 04:33 PM | Info | SM-CCN_SMTP-M01 |
| 9803329 | Oct 18 2016 04:19 PM | Info | SM-CCN_SMTP-M01 |
| 9803037 | Oct 18 2016 04:16 PM | Info | SM-CCN_SMTP-M01 |
| 9803035 | Oct 18 2016 04:16 PM | Info | TLS-CCN_SMTP-M01 |
| 9802745 | Oct 18 2016 04:12 PM | Low | CORP-CCN_SMTP-B01 |
| 9801183 | Oct 18 2016 03:55 PM | Info | SM-CCN_SMTP-M01 |
| 9800399 | Oct 18 2016 03:45 PM | Info | TLS-CCN_SMTP-M01 |
| 9799429 | Oct 18 2016 03:34 PM | Low | CORP-CCN_SMTP-B01 |
| 9799067 | Oct 18 2016 03:31 PM | Info | TLS-CCN_SMTP-M01 |
| 9799069 | Oct 18 2016 03:31 PM | Info | SM-CCN_SMTP-M01 |
| 9796705 | Oct 18 2016 03:05 PM | Info | TLS-CCN_SMTP-M01 |
| 9796297 | Oct 18 2016 03:01 PM | Info | TLS-CCN_SMTP-M01 |
| 9796033 | Oct 18 2016 02:58 PM | Info | TLS-CCN_SMTP-M01 |
| 9796039 | Oct 18 2016 02:58 PM | Info | SM-CCN_SMTP-M01 |
| 9795241 | Oct 18 2016 02:48 PM | Info | SM-CCN_SMTP-M01 |
| 9794351 | Oct 18 2016 02:39 PM | Medium | CORP-CCN_SMTP-B01 |
| 9793233 | Oct 18 2016 02:28 PM | Info | TLS-CCN_SMTP-M01 |
| 9792629 | Oct 18 2016 02:21 PM | Info | SM-CCN_SMTP-M01 |
| 9792349 | Oct 18 2016 02:18 PM | Info | SM-CCN_SMTP-M01 |
| 9791019 | Oct 18 2016 02:00 PM | Info | SM-CCN_SMTP-M01 |
| 9789679 | Oct 18 2016 01:43 PM | Info | SM-CCN_SMTP-M01 |
| 9789701 | Oct 18 2016 01:42 PM | Info | TLS-CCN_SMTP-M01 |
| 9789705 | Oct 18 2016 01:42 PM | Info | SM-CCN_SMTP-M01 |
| 9789557 | Oct 18 2016 01:41 PM | Info | SM-CCN_SMTP-M01 |

| 9789065 | Oct 18 2016 01:35 PM | Info | TLS-CCN_SMTP-M01 |
|---|---|---|---|
| 9789069 | Oct 18 2016 01:35 PM | Info | SM-CCN_SMTP-M01 |
| 9788537 | Oct 18 2016 01:28 PM | Info | SM-CCN_SMTP-M01 |
| 9788535 | Oct 18 2016 01:28 PM | Info | TLS-CCN_SMTP-M01 |
| 9788305 | Oct 18 2016 01:25 PM | Info | SM-CCN_SMTP-M01 |
| 9788083 | Oct 18 2016 01:21 PM | Info | SM-CCN_SMTP-M01 |
| 9786979 | Oct 18 2016 01:07 PM | Info | TLS-CCN_SMTP-M01 |
| 9786981 | Oct 18 2016 01:07 PM | Info | SM-CCN_SMTP-M01 |
| 9786419 | Oct 18 2016 01:01 PM | Info | TLS-CCN_SMTP-M01 |
| 9786459 | Oct 18 2016 01:01 PM | Info | TLS-CCN_SMTP-M01 |
| 9784945 | Oct 18 2016 12:45 PM | Info | SM-CCN_SMTP-M01 |
| 9784939 | Oct 18 2016 12:45 PM | Info | TLS-CCN_SMTP-M01 |
| 9784555 | Oct 18 2016 12:41 PM | Info | TLS-CCN_SMTP-M01 |
| 9782709 | Oct 18 2016 12:22 PM | Info | SM-CCN_SMTP-M01 |
| 9782447 | Oct 18 2016 12:18 PM | Info | TLS-CCN_SMTP-M01 |
| 9782445 | Oct 18 2016 12:18 PM | Low | CORP-CCN_SMTP-B01 |
| 9781659 | Oct 18 2016 12:07 PM | Info | SM-CCN_SMTP-M01 |
| 9781467 | Oct 18 2016 12:04 PM | Info | SM-CCN_SMTP-M01 |
| 9780849 | Oct 18 2016 11:57 AM | Info | SM-CCN_SMTP-M01 |
| 9780653 | Oct 18 2016 11:54 AM | Info | TLS-CCN_SMTP-M01 |
| 9780651 | Oct 18 2016 11:54 AM | Medium | CORP-CCN_SMTP-B01 |
| 9778715 | Oct 18 2016 11:30 AM | Info | SM-CCN_SMTP-M01 |
| 9778269 | Oct 18 2016 11:25 AM | Info | SM-CCN_SMTP-M01 |
| 9777993 | Oct 18 2016 11:23 AM | Info | SM-CCN_SMTP-M01 |
| 9778135 | Oct 18 2016 11:22 AM | Info | TLS-CCN_SMTP-M01 |
| 9777813 | Oct 18 2016 11:20 AM | Info | TLS-CCN_SMTP-M01 |
| 9777655 | Oct 18 2016 11:18 AM | Info | TLS-CCN_SMTP-M01 |
| 9777531 | Oct 18 2016 11:17 AM | Info | SM-CCN_SMTP-M01 |
| 9777393 | Oct 18 2016 11:15 AM | Info | TLS-CCN_SMTP-M01 |
| 9777391 | Oct 18 2016 11:15 AM | Low | CORP-CCN_SMTP-B01 |
| 9776723 | Oct 18 2016 11:07 AM | Info | TLS-CCN_SMTP-M01 |
| 9776727 | Oct 18 2016 11:07 AM | Info | SM-CCN_SMTP-M01 |
| 9776677 | Oct 18 2016 11:06 AM | Info | TLS-CCN_SMTP-M01 |
| 9775389 | Oct 18 2016 10:53 AM | Info | SM-CCN_SMTP-M01 |
| 9774849 | Oct 18 2016 10:45 AM | Info | TLS-CCN_SMTP-M01 |
| 9774845 | Oct 18 2016 10:45 AM | Low | CORP-CCN_SMTP-B01 |
| 9774523 | Oct 18 2016 10:43 AM | Info | SM-CCN_SMTP-M01 |
| 9773341 | Oct 18 2016 10:31 AM | Info | TLS-CCN_SMTP-M01 |
| 9773345 | Oct 18 2016 10:31 AM | Info | SM-CCN_SMTP-M01 |
| 9772547 | Oct 18 2016 10:24 AM | Info | SM-CCN_SMTP-M01 |
| 9772519 | Oct 18 2016 10:24 AM | Info | SM-CCN_SMTP-M01 |
| 9772517 | Oct 18 2016 10:24 AM | Info | TLS-CCN_SMTP-M01 |
| 9771147 | Oct 18 2016 10:09 AM | Info | SM-CCN_SMTP-M01 |
| 9770967 | Oct 18 2016 10:07 AM | Info | SM-CCN_SMTP-M01 |
| 9770965 | Oct 18 2016 10:07 AM | Info | TLS-CCN_SMTP-M01 |

| | | | |
|---|---|---|---|
| 9767931 | Oct 18 2016 09:39 AM | Info | SM-CCN_SMTP-M01 |
| 9767929 | Oct 18 2016 09:39 AM | Info | TLS-CCN_SMTP-M01 |
| 9767701 | Oct 18 2016 09:37 AM | Info | TLS-CCN_SMTP-M01 |
| 9767703 | Oct 18 2016 09:37 AM | Info | SM-CCN_SMTP-M01 |
| 9767671 | Oct 18 2016 09:36 AM | Info | TLS-CCN_SMTP-M01 |
| 9767673 | Oct 18 2016 09:36 AM | Info | SM-CCN_SMTP-M01 |
| 9767623 | Oct 18 2016 09:36 AM | Info | TLS-CCN_SMTP-M01 |
| 9767625 | Oct 18 2016 09:36 AM | Info | SM-CCN_SMTP-M01 |
| 9767529 | Oct 18 2016 09:35 AM | Info | SM-CCN_SMTP-M01 |
| 9767399 | Oct 18 2016 09:34 AM | Info | SM-CCN_SMTP-M01 |
| 9765401 | Oct 18 2016 09:16 AM | Info | TLS-CCN_SMTP-M01 |
| 9765355 | Oct 18 2016 09:16 AM | Info | SM-CCN_SMTP-M01 |
| 9765353 | Oct 18 2016 09:16 AM | Info | TLS-CCN_SMTP-M01 |
| 9765091 | Oct 18 2016 09:13 AM | Info | TLS-CCN_SMTP-M01 |
| 9760249 | Oct 18 2016 08:16 AM | Info | SM-CCN_SMTP-M01 |
| 9758513 | Oct 18 2016 07:53 AM | Info | TLS-CCN_SMTP-M01 |
| 9758519 | Oct 18 2016 07:53 AM | Info | SM-CCN_SMTP-M01 |
| 9743567 | Oct 18 2016 12:48 PM | Info | TLS-CCN_SMTP-M01 |
| 9899575 | Oct 19 2016 11:19 PM | Info | SM-CCN_SMTP-M01 |
| 9898401 | Oct 19 2016 08:58 PM | Info | TLS-CCN_SMTP-M01 |
| 9898371 | Oct 19 2016 08:53 PM | Info | TLS-CCN_SMTP-M01 |
| 9897997 | Oct 19 2016 08:16 PM | Info | TLS-CCN_SMTP-M01 |
| 9897503 | Oct 19 2016 07:21 PM | Info | SM-CCN_SMTP-M01 |
| 9897317 | Oct 19 2016 07:08 PM | Info | SM-CCN_SMTP-M01 |
| 9897315 | Oct 19 2016 07:08 PM | Info | TLS-CCN_SMTP-M01 |
| 9896901 | Oct 19 2016 06:46 PM | Info | TLS-CCN_SMTP-M01 |
| 9896793 | Oct 19 2016 06:40 PM | Info | SM-CCN_SMTP-M01 |
| 9896747 | Oct 19 2016 06:38 PM | Info | SM-CCN_SMTP-M01 |
| 9895531 | Oct 19 2016 05:59 PM | Info | TLS-CCN_SMTP-M01 |
| 9895529 | Oct 19 2016 05:59 PM | Low | CORP-CCN_SMTP-B01 |
| 9895385 | Oct 19 2016 05:54 PM | Info | SM-CCN_SMTP-M01 |
| 9893647 | Oct 19 2016 05:11 PM | Info | SM-CCN_SMTP-M01 |
| 9892629 | Oct 19 2016 04:51 PM | Info | TLS-CCN_SMTP-M01 |
| 9891817 | Oct 19 2016 04:42 PM | Info | SM-CCN_SMTP-M01 |
| 9889549 | Oct 19 2016 04:28 PM | Info | SM-CCN_SMTP-M01 |
| 9889547 | Oct 19 2016 04:28 PM | Info | TLS-CCN_SMTP-M01 |
| 9889505 | Oct 19 2016 04:27 PM | Info | SM-CCN_SMTP-M01 |
| 9889005 | Oct 19 2016 04:20 PM | Low | CORP-CCN_SMTP-B01 |
| 9887229 | Oct 19 2016 03:59 PM | Info | TLS-CCN_SMTP-M01 |
| 9886913 | Oct 19 2016 03:56 PM | Info | TLS-CCN_SMTP-M01 |
| 9883937 | Oct 19 2016 03:26 PM | Info | SM-CCN_SMTP-M01 |
| 9883933 | Oct 19 2016 03:26 PM | Info | TLS-CCN_SMTP-M01 |
| 9883733 | Oct 19 2016 03:25 PM | Info | SM-CCN_SMTP-M01 |
| 9882577 | Oct 19 2016 03:16 PM | Info | SM-CCN_SMTP-M01 |
| 9882525 | Oct 19 2016 03:16 PM | Info | TLS-CCN_SMTP-M01 |

| | | | |
|---|---|---|---|
| 9882527 | Oct 19 2016 03:16 PM | Info | SM-CCN_SMTP-M01 |
| 9882217 | Oct 19 2016 03:13 PM | Info | SM-CCN_SMTP-M01 |
| 9882215 | Oct 19 2016 03:13 PM | Info | TLS-CCN_SMTP-M01 |
| 9881717 | Oct 19 2016 03:09 PM | Info | SM-CCN_SMTP-M01 |
| 9881715 | Oct 19 2016 03:09 PM | Info | TLS-CCN_SMTP-M01 |
| 9881607 | Oct 19 2016 03:08 PM | Info | TLS-CCN_SMTP-M01 |
| 9881611 | Oct 19 2016 03:08 PM | Info | SM-CCN_SMTP-M01 |
| 9881361 | Oct 19 2016 03:07 PM | Info | SM-CCN_SMTP-M01 |
| 9881359 | Oct 19 2016 03:07 PM | Info | TLS-CCN_SMTP-M01 |
| 9879209 | Oct 19 2016 02:49 PM | Info | SM-CCN_SMTP-M01 |
| 9879207 | Oct 19 2016 02:49 PM | Info | TLS-CCN_SMTP-M01 |
| 9878747 | Oct 19 2016 02:44 PM | Info | SM-CCN_SMTP-M01 |
| 9878591 | Oct 19 2016 02:42 PM | Info | TLS-CCN_SMTP-M01 |
| 9878595 | Oct 19 2016 02:42 PM | Info | SM-CCN_SMTP-M01 |
| 9877747 | Oct 19 2016 02:34 PM | Info | SM-CCN_SMTP-M01 |
| 9876771 | Oct 19 2016 02:25 PM | Info | TLS-CCN_SMTP-M01 |
| 9876703 | Oct 19 2016 02:24 PM | Info | TLS-CCN_SMTP-M01 |
| 9876705 | Oct 19 2016 02:24 PM | Info | SM-CCN_SMTP-M01 |
| 9875963 | Oct 19 2016 02:15 PM | Info | TLS-CCN_SMTP-M01 |
| 9874419 | Oct 19 2016 02:04 PM | Info | SM-CCN_SMTP-M01 |
| 9873887 | Oct 19 2016 02:01 PM | Info | SM-CCN_SMTP-M01 |
| 9873379 | Oct 19 2016 01:55 PM | Info | SM-CCN_SMTP-M01 |
| 9872799 | Oct 19 2016 01:49 PM | Info | SM-CCN_SMTP-M01 |
| 9872797 | Oct 19 2016 01:49 PM | Info | TLS-CCN_SMTP-M01 |
| 9871703 | Oct 19 2016 01:39 PM | Info | TLS-CCN_SMTP-M01 |
| 9870545 | Oct 19 2016 01:27 PM | Low | CORP-CCN_SMTP-B01 |
| 9870051 | Oct 19 2016 01:23 PM | Low | CORP-CCN_SMTP-B01 |
| 9869189 | Oct 19 2016 01:14 PM | Info | SM-CCN_SMTP-M01 |
| 9869187 | Oct 19 2016 01:14 PM | Info | TLS-CCN_SMTP-M01 |
| 9868979 | Oct 19 2016 01:12 PM | Info | SM-CCN_SMTP-M01 |
| 9868975 | Oct 19 2016 01:12 PM | Info | TLS-CCN_SMTP-M01 |
| 9868777 | Oct 19 2016 01:09 PM | Info | SM-CCN_SMTP-M01 |
| 9868499 | Oct 19 2016 01:06 PM | Info | SM-CCN_SMTP-M01 |
| 9866939 | Oct 19 2016 12:51 PM | Info | SM-CCN_SMTP-M01 |
| 9866937 | Oct 19 2016 12:51 PM | Info | TLS-CCN_SMTP-M01 |
| 9866213 | Oct 19 2016 12:45 PM | Info | TLS-CCN_SMTP-M01 |
| 9864567 | Oct 19 2016 12:31 PM | Info | SM-CCN_SMTP-M01 |
| 9863933 | Oct 19 2016 12:25 PM | Info | TLS-CCN_SMTP-M01 |
| 9863935 | Oct 19 2016 12:25 PM | Info | SM-CCN_SMTP-M01 |
| 9863065 | Oct 19 2016 12:18 PM | Info | SM-CCN_SMTP-M01 |
| 9862573 | Oct 19 2016 12:15 PM | Info | SM-CCN_SMTP-M01 |
| 9862571 | Oct 19 2016 12:15 PM | Info | TLS-CCN_SMTP-M01 |
| 9861095 | Oct 19 2016 12:03 PM | Info | SM-CCN_SMTP-M01 |
| 9861007 | Oct 19 2016 12:02 PM | Info | TLS-CCN_SMTP-M01 |
| 9860205 | Oct 19 2016 11:56 AM | Info | SM-CCN_SMTP-M01 |

| | | | |
|---|---|---|---|
| 9859809 | Oct 19 2016 11:53 AM | Info | SM-CCN_SMTP-M01 |
| 9859185 | Oct 19 2016 11:48 AM | Info | SM-CCN_SMTP-M01 |
| 9858049 | Oct 19 2016 11:39 AM | Info | SM-CCN_SMTP-M01 |
| 9856175 | Oct 19 2016 11:24 AM | Info | SM-CCN_SMTP-M01 |
| 9856171 | Oct 19 2016 11:24 AM | Info | TLS-CCN_SMTP-M01 |
| 9854085 | Oct 19 2016 11:07 AM | Info | TLS-CCN_SMTP-M01 |
| 9854089 | Oct 19 2016 11:07 AM | Info | SM-CCN_SMTP-M01 |
| 9851265 | Oct 19 2016 10:44 AM | Info | SM-CCN_SMTP-M01 |
| 9851081 | Oct 19 2016 10:43 AM | Info | SM-CCN_SMTP-M01 |
| 9850905 | Oct 19 2016 10:42 AM | Info | TLS-CCN_SMTP-M01 |
| 9850387 | Oct 19 2016 10:38 AM | Info | SM-CCN_SMTP-M01 |
| 9848009 | Oct 19 2016 10:16 AM | Info | SM-CCN_SMTP-M01 |
| 9847955 | Oct 19 2016 10:15 AM | Info | SM-CCN_SMTP-M01 |
| 9847775 | Oct 19 2016 10:14 AM | High | CORP-CCN_SMTP-B01 |
| 9847679 | Oct 19 2016 10:12 AM | Info | TLS-CCN_SMTP-M01 |
| 9846167 | Oct 19 2016 09:59 AM | Info | SM-CCN_SMTP-M01 |
| 9845481 | Oct 19 2016 09:54 AM | Info | SM-CCN_SMTP-M01 |
| 9843023 | Oct 19 2016 09:35 AM | Info | SM-CCN_SMTP-M01 |
| 9843021 | Oct 19 2016 09:35 AM | Info | TLS-CCN_SMTP-M01 |
| 9842227 | Oct 19 2016 09:28 AM | Info | SM-CCN_SMTP-M01 |
| 9841433 | Oct 19 2016 09:21 AM | Info | SM-CCN_SMTP-M01 |
| 9841033 | Oct 19 2016 09:17 AM | Info | SM-CCN_SMTP-M01 |
| 9841031 | Oct 19 2016 09:17 AM | Info | TLS-CCN_SMTP-M01 |
| 9838491 | Oct 19 2016 08:51 AM | Info | TLS-CCN_SMTP-M01 |
| 9837047 | Oct 19 2016 08:39 AM | Info | TLS-CCN_SMTP-M01 |
| 9837053 | Oct 19 2016 08:39 AM | Info | SM-CCN_SMTP-M01 |
| 10009470 | Oct 21 2016 06:59 PM | Info | SM-CCN_SMTP-M01 |
| 10009201 | Oct 21 2016 06:28 PM | Info | TLS-CCN_SMTP-M01 |
| 10009027 | Oct 21 2016 06:07 PM | Info | SM-CCN_SMTP-M01 |
| 10009024 | Oct 21 2016 06:06 PM | Info | SM-CCN_SMTP-M01 |
| 10008971 | Oct 21 2016 06:00 PM | Info | SM-CCN_SMTP-M01 |
| 10008918 | Oct 21 2016 05:56 PM | Info | SM-CCN_SMTP-M01 |
| 10008833 | Oct 21 2016 05:48 PM | Info | TLS-CCN_SMTP-M01 |
| 10008832 | Oct 21 2016 05:48 PM | Info | SM-CCN_SMTP-M01 |
| 10008544 | Oct 21 2016 05:26 PM | Info | TLS-CCN_SMTP-M01 |
| 10007905 | Oct 21 2016 04:59 PM | Info | SM-CCN_SMTP-M01 |
| 10007577 | Oct 21 2016 04:41 PM | Info | TLS-CCN_SMTP-M01 |
| 10006059 | Oct 21 2016 03:37 PM | Info | TLS-CCN_SMTP-M01 |
| 10006024 | Oct 21 2016 03:36 PM | Info | TLS-CCN_SMTP-M01 |
| 10006023 | Oct 21 2016 03:36 PM | Info | SM-CCN_SMTP-M01 |
| 10006000 | Oct 21 2016 03:35 PM | Info | TLS-CCN_SMTP-M01 |
| 10005997 | Oct 21 2016 03:35 PM | Info | SM-CCN_SMTP-M01 |
| 10005508 | Oct 21 2016 03:21 PM | Info | TLS-CCN_SMTP-M01 |
| 10005507 | Oct 21 2016 03:21 PM | Info | SM-CCN_SMTP-M01 |
| 10005059 | Oct 21 2016 03:09 PM | Info | TLS-CCN_SMTP-M01 |

| 10005057 | Oct 21 2016 03:09 PM | Low | CORP-CCN_SMTP-B01 |
| 10005013 | Oct 21 2016 03:08 PM | Info | SM-CCN_SMTP-M01 |
| 10004980 | Oct 21 2016 03:08 PM | Low | CORP-CCN_SMTP-B01 |
| 10004482 | Oct 21 2016 02:51 PM | Info | TLS-CCN_SMTP-M01 |
| 10004328 | Oct 21 2016 02:47 PM | Info | SM-CCN_SMTP-M01 |
| 10004314 | Oct 21 2016 02:47 PM | Info | SM-CCN_SMTP-M01 |
| 10004292 | Oct 21 2016 02:46 PM | Info | TLS-CCN_SMTP-M01 |
| 10004291 | Oct 21 2016 02:46 PM | Low | CORP-CCN_SMTP-B01 |
| 10004285 | Oct 21 2016 02:46 PM | Info | TLS-CCN_SMTP-M01 |
| 10004218 | Oct 21 2016 02:44 PM | Info | TLS-CCN_SMTP-M01 |
| 10004216 | Oct 21 2016 02:44 PM | Info | SM-CCN_SMTP-M01 |
| 10004153 | Oct 21 2016 02:42 PM | Low | CORP-CCN_SMTP-B01 |
| 10004139 | Oct 21 2016 02:41 PM | Info | TLS-CCN_SMTP-M01 |
| 10004071 | Oct 21 2016 02:39 PM | Info | SM-CCN_SMTP-M01 |
| 10003580 | Oct 21 2016 02:26 PM | Info | SM-CCN_SMTP-M01 |
| 10002647 | Oct 21 2016 02:01 PM | Info | TLS-CCN_SMTP-M01 |
| 10002646 | Oct 21 2016 02:01 PM | Info | SM-CCN_SMTP-M01 |
| 10002454 | Oct 21 2016 01:56 PM | Info | SM-CCN_SMTP-M01 |
| 10002439 | Oct 21 2016 01:56 PM | Low | CORP-CCN_SMTP-B01 |
| 10001964 | Oct 21 2016 01:39 PM | Info | TLS-CCN_SMTP-M01 |
| 10001963 | Oct 21 2016 01:39 PM | Info | SM-CCN_SMTP-M01 |
| 10001650 | Oct 21 2016 01:32 PM | Info | SM-CCN_SMTP-M01 |
| 10001521 | Oct 21 2016 01:29 PM | Info | TLS-CCN_SMTP-M01 |
| 10001520 | Oct 21 2016 01:29 PM | Info | TLS-CCN_SMTP-M01 |
| 10000328 | Oct 21 2016 12:59 PM | Info | SM-CCN_SMTP-M01 |
| 9999562 | Oct 21 2016 12:41 PM | Info | TLS-CCN_SMTP-M01 |
| 9999455 | Oct 21 2016 12:40 PM | Info | TLS-CCN_SMTP-M01 |
| 9998956 | Oct 21 2016 12:26 PM | Info | TLS-CCN_SMTP-M01 |
| 9998738 | Oct 21 2016 12:20 PM | Low | CORP-CCN_SMTP-B01 |
| 9995830 | Oct 21 2016 11:18 AM | Info | TLS-CCN_SMTP-M01 |
| 9995828 | Oct 21 2016 11:18 AM | Info | SM-CCN_SMTP-M01 |
| 9996708 | Oct 21 2016 11:18 AM | Info | SM-CCN_SMTP-M01 |
| 9996840 | Oct 21 2016 11:09 AM | Info | SM-CCN_SMTP-M01 |
| 9997036 | Oct 21 2016 11:06 AM | Info | TLS-CCN_SMTP-M01 |
| 9997034 | Oct 21 2016 11:06 AM | Info | SM-CCN_SMTP-M01 |
| 9995626 | Oct 21 2016 11:04 AM | Info | SM-CCN_SMTP-M01 |
| 9995108 | Oct 21 2016 10:59 AM | Info | TLS-CCN_SMTP-M01 |
| 9995107 | Oct 21 2016 10:59 AM | Info | SM-CCN_SMTP-M01 |
| 9995066 | Oct 21 2016 10:52 AM | Info | TLS-CCN_SMTP-M01 |
| 9994702 | Oct 21 2016 10:44 AM | Info | TLS-CCN_SMTP-M01 |
| 9994241 | Oct 21 2016 10:35 AM | Info | SM-CCN_SMTP-M01 |
| 9994189 | Oct 21 2016 10:34 AM | Info | TLS-CCN_SMTP-M01 |
| 9994188 | Oct 21 2016 10:34 AM | Info | SM-CCN_SMTP-M01 |
| 9994039 | Oct 21 2016 10:31 AM | Info | SM-CCN_SMTP-M01 |
| 9993743 | Oct 21 2016 10:24 AM | Info | SM-CCN_SMTP-M01 |

| 9993712 | Oct 21 2016 10:22 AM | Info | TLS-CCN_SMTP-M01 |
| 9993711 | Oct 21 2016 10:22 AM | Info | SM-CCN_SMTP-M01 |
| 9993609 | Oct 21 2016 10:20 AM | Info | SM-CCN_SMTP-M01 |
| 9993586 | Oct 21 2016 10:19 AM | Info | SM-CCN_SMTP-M01 |
| 9993396 | Oct 21 2016 10:16 AM | Info | SM-CCN_SMTP-M01 |
| 9993360 | Oct 21 2016 10:15 AM | Info | SM-CCN_SMTP-M01 |
| 9993188 | Oct 21 2016 10:12 AM | Info | SM-CCN_SMTP-M01 |
| 9993157 | Oct 21 2016 10:11 AM | Low | CORP-CCN_SMTP-B01 |
| 9993101 | Oct 21 2016 10:09 AM | Info | TLS-CCN_SMTP-M01 |
| 9993100 | Oct 21 2016 10:09 AM | Info | SM-CCN_SMTP-M01 |
| 9991755 | Oct 21 2016 09:36 AM | Info | TLS-CCN_SMTP-M01 |
| 9991447 | Oct 21 2016 09:26 AM | Info | SM-CCN_SMTP-M01 |
| 9991088 | Oct 21 2016 09:19 AM | Info | SM-CCN_SMTP-M01 |
| 9989959 | Oct 21 2016 08:50 AM | Info | SM-CCN_SMTP-M01 |
| 9989793 | Oct 21 2016 08:46 AM | Info | SM-CCN_SMTP-M01 |
| 9989346 | Oct 21 2016 08:34 AM | Info | SM-CCN_SMTP-M01 |
| 10016632 | Oct 22 2016 10:55 AM | Info | TLS-CCN_SMTP-M01 |
| 10022032 | Oct 23 2016 07:41 AM | Info | TLS-CCN_SMTP-M01 |
| 10067512 | Oct 24 2016 07:54 PM | Info | TLS-CCN_SMTP-M01 |
| 10067511 | Oct 24 2016 07:54 PM | Info | SM-CCN_SMTP-M01 |
| 10066596 | Oct 24 2016 06:47 PM | Info | SM-CCN_SMTP-M01 |
| 10066562 | Oct 24 2016 06:44 PM | Medium | CORP-CCN_SMTP-B01 |
| 10066426 | Oct 24 2016 06:30 PM | Info | SM-CCN_SMTP-M01 |
| 10066350 | Oct 24 2016 06:23 PM | Info | TLS-CCN_SMTP-M01 |
| 10066349 | Oct 24 2016 06:23 PM | Info | SM-CCN_SMTP-M01 |
| 10066089 | Oct 24 2016 05:57 PM | Info | TLS-CCN_SMTP-M01 |
| 10066088 | Oct 24 2016 05:57 PM | High | CORP-CCN_SMTP-B01 |
| 10066000 | Oct 24 2016 05:47 PM | Info | TLS-CCN_SMTP-M01 |
| 10065999 | Oct 24 2016 05:47 PM | Info | SM-CCN_SMTP-M01 |
| 10065973 | Oct 24 2016 05:46 PM | Info | TLS-CCN_SMTP-M01 |
| 10065972 | Oct 24 2016 05:46 PM | Low | CORP-CCN_SMTP-B01 |
| 10065261 | Oct 24 2016 05:07 PM | Info | TLS-CCN_SMTP-M01 |
| 10065260 | Oct 24 2016 05:07 PM | Info | SM-CCN_SMTP-M01 |
| 10065216 | Oct 24 2016 05:06 PM | Info | SM-CCN_SMTP-M01 |
| 10065049 | Oct 24 2016 05:00 PM | Info | SM-CCN_SMTP-M01 |
| 10064426 | Oct 24 2016 04:37 PM | Info | TLS-CCN_SMTP-M01 |
| 10064425 | Oct 24 2016 04:37 PM | Info | SM-CCN_SMTP-M01 |
| 10063594 | Oct 24 2016 04:10 PM | Info | TLS-CCN_SMTP-M01 |
| 10063593 | Oct 24 2016 04:10 PM | Info | SM-CCN_SMTP-M01 |
| 10063113 | Oct 24 2016 03:57 PM | Low | CORP-CCN_SMTP-B01 |
| 10061977 | Oct 24 2016 03:28 PM | Info | TLS-CCN_SMTP-M01 |
| 10061976 | Oct 24 2016 03:28 PM | Info | SM-CCN_SMTP-M01 |
| 10061690 | Oct 24 2016 03:20 PM | Info | SM-CCN_SMTP-M01 |
| 10061652 | Oct 24 2016 03:19 PM | Low | CORP-CCN_SMTP-B01 |
| 10061592 | Oct 24 2016 03:18 PM | Info | SM-CCN_SMTP-M01 |

| 10061540 | Oct 24 2016 03:16 PM | Low  | CORP-CCN_SMTP-B01 |
| 10061501 | Oct 24 2016 03:15 PM | Info | SM-CCN_SMTP-M01   |
| 10061455 | Oct 24 2016 03:14 PM | Info | TLS-CCN_SMTP-M01  |
| 10060606 | Oct 24 2016 02:52 PM | Info | TLS-CCN_SMTP-M01  |
| 10060605 | Oct 24 2016 02:52 PM | Info | SM-CCN_SMTP-M01   |
| 10060445 | Oct 24 2016 02:47 PM | Info | TLS-CCN_SMTP-M01  |
| 10060444 | Oct 24 2016 02:47 PM | Info | SM-CCN_SMTP-M01   |
| 10060229 | Oct 24 2016 02:43 PM | Info | TLS-CCN_SMTP-M01  |
| 10060228 | Oct 24 2016 02:43 PM | Info | SM-CCN_SMTP-M01   |
| 10060134 | Oct 24 2016 02:41 PM | Info | TLS-CCN_SMTP-M01  |
| 10060133 | Oct 24 2016 02:41 PM | Info | SM-CCN_SMTP-M01   |
| 10058659 | Oct 24 2016 02:05 PM | Info | TLS-CCN_SMTP-M01  |
| 10058658 | Oct 24 2016 02:05 PM | Info | SM-CCN_SMTP-M01   |
| 10058508 | Oct 24 2016 02:03 PM | Info | SM-CCN_SMTP-M01   |
| 10057966 | Oct 24 2016 01:50 PM | Info | SM-CCN_SMTP-M01   |
| 10057696 | Oct 24 2016 01:43 PM | Low  | CORP-CCN_SMTP-B01 |
| 10057608 | Oct 24 2016 01:40 PM | Info | TLS-CCN_SMTP-M01  |
| 10057606 | Oct 24 2016 01:40 PM | Low  | CORP-CCN_SMTP-B01 |
| 10057076 | Oct 24 2016 01:25 PM | Info | SM-CCN_SMTP-M01   |
| 10056136 | Oct 24 2016 01:05 PM | Info | SM-CCN_SMTP-M01   |
| 10055939 | Oct 24 2016 12:59 PM | Info | SM-CCN_SMTP-M01   |
| 10055576 | Oct 24 2016 12:49 PM | Info | SM-CCN_SMTP-M01   |
| 10055401 | Oct 24 2016 12:44 PM | Info | TLS-CCN_SMTP-M01  |
| 10055334 | Oct 24 2016 12:42 PM | Info | TLS-CCN_SMTP-M01  |
| 10055331 | Oct 24 2016 12:42 PM | Info | SM-CCN_SMTP-M01   |
| 10055264 | Oct 24 2016 12:41 PM | Info | SM-CCN_SMTP-M01   |
| 10054396 | Oct 24 2016 12:24 PM | Info | SM-CCN_SMTP-M01   |
| 10054272 | Oct 24 2016 12:22 PM | Info | TLS-CCN_SMTP-M01  |
| 10054271 | Oct 24 2016 12:22 PM | Info | SM-CCN_SMTP-M01   |
| 10053556 | Oct 24 2016 12:05 PM | Info | TLS-CCN_SMTP-M01  |
| 10053483 | Oct 24 2016 12:04 PM | Info | TLS-CCN_SMTP-M01  |
| 10052967 | Oct 24 2016 11:52 AM | Info | TLS-CCN_SMTP-M01  |
| 10052869 | Oct 24 2016 11:49 AM | Info | TLS-CCN_SMTP-M01  |
| 10052764 | Oct 24 2016 11:47 AM | Info | TLS-CCN_SMTP-M01  |
| 10052721 | Oct 24 2016 11:45 AM | Info | SM-CCN_SMTP-M01   |
| 10052661 | Oct 24 2016 11:44 AM | Info | TLS-CCN_SMTP-M01  |
| 10052466 | Oct 24 2016 11:39 AM | Info | TLS-CCN_SMTP-M01  |
| 10052367 | Oct 24 2016 11:37 AM | Info | SM-CCN_SMTP-M01   |
| 10052090 | Oct 24 2016 11:31 AM | Info | TLS-CCN_SMTP-M01  |
| 10051574 | Oct 24 2016 11:21 AM | Info | TLS-CCN_SMTP-M01  |
| 10051573 | Oct 24 2016 11:21 AM | Info | SM-CCN_SMTP-M01   |
| 10050747 | Oct 24 2016 11:07 AM | Info | TLS-CCN_SMTP-M01  |
| 10050744 | Oct 24 2016 11:07 AM | Info | SM-CCN_SMTP-M01   |
| 10050562 | Oct 24 2016 11:04 AM | Info | SM-CCN_SMTP-M01   |
| 10050415 | Oct 24 2016 11:03 AM | Info | TLS-CCN_SMTP-M01  |

| | | | |
|---|---|---|---|
| 10050106 | Oct 24 2016 10:59 AM | Info | SM-CCN_SMTP-M01 |
| 10050061 | Oct 24 2016 10:58 AM | Info | SM-CCN_SMTP-M01 |
| 10049810 | Oct 24 2016 10:53 AM | Info | SM-CCN_SMTP-M01 |
| 10049595 | Oct 24 2016 10:50 AM | Info | TLS-CCN_SMTP-M01 |
| 10049578 | Oct 24 2016 10:49 AM | Info | TLS-CCN_SMTP-M01 |
| 10049411 | Oct 24 2016 10:45 AM | Info | SM-CCN_SMTP-M01 |
| 10049232 | Oct 24 2016 10:40 AM | Info | SM-CCN_SMTP-M01 |
| 10049177 | Oct 24 2016 10:39 AM | Info | TLS-CCN_SMTP-M01 |
| 10049175 | Oct 24 2016 10:39 AM | Info | SM-CCN_SMTP-M01 |
| 10049027 | Oct 24 2016 10:36 AM | Info | SM-CCN_SMTP-M01 |
| 10048404 | Oct 24 2016 10:23 AM | Info | SM-CCN_SMTP-M01 |
| 10048059 | Oct 24 2016 10:15 AM | Info | SM-CCN_SMTP-M01 |
| 10047978 | Oct 24 2016 10:13 AM | Info | SM-CCN_SMTP-M01 |
| 10047943 | Oct 24 2016 10:13 AM | Info | SM-CCN_SMTP-M01 |
| 10047932 | Oct 24 2016 10:12 AM | Info | TLS-CCN_SMTP-M01 |
| 10047931 | Oct 24 2016 10:12 AM | Info | SM-CCN_SMTP-M01 |
| 10047902 | Oct 24 2016 10:12 AM | Info | TLS-CCN_SMTP-M01 |
| 10047681 | Oct 24 2016 10:08 AM | Info | SM-CCN_SMTP-M01 |
| 10047558 | Oct 24 2016 10:04 AM | Info | SM-CCN_SMTP-M01 |
| 10047297 | Oct 24 2016 09:59 AM | Info | SM-CCN_SMTP-M01 |
| 10046615 | Oct 24 2016 09:47 AM | Info | SM-CCN_SMTP-M01 |
| 10046396 | Oct 24 2016 09:43 AM | Info | SM-CCN_SMTP-M01 |
| 10046388 | Oct 24 2016 09:43 AM | Info | SM-CCN_SMTP-M01 |
| 10046359 | Oct 24 2016 09:43 AM | Low | CORP-CCN_SMTP-B01 |
| 10045042 | Oct 24 2016 09:21 AM | Info | TLS-CCN_SMTP-M01 |
| 10044949 | Oct 24 2016 09:20 AM | Info | SM-CCN_SMTP-M01 |
| 10044133 | Oct 24 2016 09:03 AM | Info | SM-CCN_SMTP-M01 |
| 10043902 | Oct 24 2016 08:59 AM | Info | TLS-CCN_SMTP-M01 |
| 10043901 | Oct 24 2016 08:59 AM | Info | SM-CCN_SMTP-M01 |
| 10042592 | Oct 24 2016 08:34 AM | Info | SM-CCN_SMTP-M01 |
| 10144310 | Oct 26 2016 06:43 PM | Info | SM-CCN_SMTP-M01 |
| 10144289 | Oct 26 2016 06:40 PM | Info | SM-CCN_SMTP-M01 |
| 10143886 | Oct 26 2016 06:01 PM | Info | TLS-CCN_SMTP-M01 |
| 10143550 | Oct 26 2016 05:40 PM | Info | TLS-CCN_SMTP-M01 |
| 10143007 | Oct 26 2016 05:21 PM | Info | SM-CCN_SMTP-M01 |
| 10142860 | Oct 26 2016 05:14 PM | Info | SM-CCN_SMTP-M01 |
| 10142701 | Oct 26 2016 05:10 PM | Info | SM-CCN_SMTP-M01 |
| 10142611 | Oct 26 2016 05:07 PM | Info | TLS-CCN_SMTP-M01 |
| 10142610 | Oct 26 2016 05:07 PM | Info | SM-CCN_SMTP-M01 |
| 10142595 | Oct 26 2016 05:06 PM | Info | TLS-CCN_SMTP-M01 |
| 10142519 | Oct 26 2016 05:05 PM | Info | SM-CCN_SMTP-M01 |
| 10142369 | Oct 26 2016 04:59 PM | Info | SM-CCN_SMTP-M01 |
| 10142261 | Oct 26 2016 04:55 PM | Low | CORP-CCN_SMTP-B01 |
| 10142174 | Oct 26 2016 04:52 PM | Info | TLS-CCN_SMTP-M01 |
| 10141246 | Oct 26 2016 04:24 PM | Info | SM-CCN_SMTP-M01 |

DLP - 0013

| | | | |
|---|---|---|---|
| 10141006 | Oct 26 2016 04:17 PM | Info | TLS-CCN_SMTP-M01 |
| 10140707 | Oct 26 2016 04:06 PM | Info | TLS-CCN_SMTP-M01 |
| 10140706 | Oct 26 2016 04:06 PM | Info | SM-CCN_SMTP-M01 |
| 10140618 | Oct 26 2016 04:03 PM | Info | SM-CCN_SMTP-M01 |
| 10139992 | Oct 26 2016 03:43 PM | Info | SM-CCN_SMTP-M01 |
| 10139965 | Oct 26 2016 03:42 PM | Info | SM-CCN_SMTP-M01 |
| 10139943 | Oct 26 2016 03:41 PM | Low | CORP-CCN_SMTP-B01 |
| 10139857 | Oct 26 2016 03:39 PM | Info | SM-CCN_SMTP-M01 |
| 10139818 | Oct 26 2016 03:37 PM | Info | SM-CCN_SMTP-M01 |
| 10139389 | Oct 26 2016 03:25 PM | Info | SM-CCN_SMTP-M01 |
| 10139357 | Oct 26 2016 03:24 PM | Low | CORP-CCN_SMTP-B01 |
| 10139073 | Oct 26 2016 03:18 PM | Info | TLS-CCN_SMTP-M01 |
| 10138733 | Oct 26 2016 03:10 PM | Info | SM-CCN_SMTP-M01 |
| 10138405 | Oct 26 2016 03:04 PM | Info | SM-CCN_SMTP-M01 |
| 10137717 | Oct 26 2016 02:48 PM | Info | SM-CCN_SMTP-M01 |
| 10137446 | Oct 26 2016 02:41 PM | Info | TLS-CCN_SMTP-M01 |
| 10136965 | Oct 26 2016 02:29 PM | Info | SM-CCN_SMTP-M01 |
| 10136960 | Oct 26 2016 02:29 PM | Info | SM-CCN_SMTP-M01 |
| 10136952 | Oct 26 2016 02:29 PM | Low | CORP-CCN_SMTP-B01 |
| 10136750 | Oct 26 2016 02:23 PM | Info | SM-CCN_SMTP-M01 |
| 10136736 | Oct 26 2016 02:23 PM | Info | TLS-CCN_SMTP-M01 |
| 10136511 | Oct 26 2016 02:16 PM | Info | SM-CCN_SMTP-M01 |
| 10136459 | Oct 26 2016 02:14 PM | Medium | CORP-CCN_SMTP-B01 |
| 10136226 | Oct 26 2016 02:09 PM | Info | TLS-CCN_SMTP-M01 |
| 10135115 | Oct 26 2016 01:48 PM | Info | SM-CCN_SMTP-M01 |
| 10135114 | Oct 26 2016 01:48 PM | Info | SM-CCN_SMTP-M01 |
| 10133976 | Oct 26 2016 01:28 PM | Info | SM-CCN_SMTP-M01 |
| 10133340 | Oct 26 2016 01:16 PM | Info | SM-CCN_SMTP-M01 |
| 10132350 | Oct 26 2016 12:54 PM | Info | TLS-CCN_SMTP-M01 |
| 10132020 | Oct 26 2016 12:47 PM | Info | TLS-CCN_SMTP-M01 |
| 10131543 | Oct 26 2016 12:37 PM | Low | CORP-CCN_SMTP-B01 |
| 10131445 | Oct 26 2016 12:35 PM | Low | CORP-CCN_SMTP-B01 |
| 10131334 | Oct 26 2016 12:33 PM | Info | SM-CCN_SMTP-M01 |
| 10131235 | Oct 26 2016 12:31 PM | Low | CORP-CCN_SMTP-B01 |
| 10129227 | Oct 26 2016 11:54 AM | Info | SM-CCN_SMTP-M01 |
| 10128950 | Oct 26 2016 11:48 AM | Low | CORP-CCN_SMTP-B01 |
| 10128716 | Oct 26 2016 11:41 AM | Info | SM-CCN_SMTP-M01 |
| 10127742 | Oct 26 2016 11:19 AM | Info | SM-CCN_SMTP-M01 |
| 10127677 | Oct 26 2016 11:18 AM | Info | SM-CCN_SMTP-M01 |
| 10127042 | Oct 26 2016 11:04 AM | Info | TLS-CCN_SMTP-M01 |
| 10127041 | Oct 26 2016 11:04 AM | Info | SM-CCN_SMTP-M01 |
| 10126824 | Oct 26 2016 10:59 AM | Info | TLS-CCN_SMTP-M01 |
| 10126752 | Oct 26 2016 10:56 AM | Info | SM-CCN_SMTP-M01 |
| 10126749 | Oct 26 2016 10:56 AM | Info | TLS-CCN_SMTP-M01 |
| 10126748 | Oct 26 2016 10:56 AM | Info | SM-CCN_SMTP-M01 |

| | | | |
|---|---|---|---|
| 10126487 | Oct 26 2016 10:49 AM | Info | TLS-CCN_SMTP-M01 |
| 10126490 | Oct 26 2016 10:49 AM | Info | SM-CCN_SMTP-M01 |
| 10126453 | Oct 26 2016 10:48 AM | Info | SM-CCN_SMTP-M01 |
| 10126171 | Oct 26 2016 10:41 AM | Info | TLS-CCN_SMTP-M01 |
| 10125948 | Oct 26 2016 10:36 AM | Info | TLS-CCN_SMTP-M01 |
| 10125920 | Oct 26 2016 10:35 AM | Info | TLS-CCN_SMTP-M01 |
| 10125904 | Oct 26 2016 10:34 AM | Info | SM-CCN_SMTP-M01 |
| 10125785 | Oct 26 2016 10:31 AM | Info | SM-CCN_SMTP-M01 |
| 10125437 | Oct 26 2016 10:24 AM | Info | SM-CCN_SMTP-M01 |
| 10125070 | Oct 26 2016 10:16 AM | Info | SM-CCN_SMTP-M01 |
| 10124835 | Oct 26 2016 10:11 AM | Info | SM-CCN_SMTP-M01 |
| 10124750 | Oct 26 2016 10:10 AM | Info | SM-CCN_SMTP-M01 |
| 10124600 | Oct 26 2016 10:08 AM | Info | TLS-CCN_SMTP-M01 |
| 10124332 | Oct 26 2016 10:04 AM | High | CORP-CCN_SMTP-B01 |
| 10124079 | Oct 26 2016 09:59 AM | Info | TLS-CCN_SMTP-M01 |
| 10124078 | Oct 26 2016 09:59 AM | Info | SM-CCN_SMTP-M01 |
| 10124038 | Oct 26 2016 09:58 AM | Info | TLS-CCN_SMTP-M01 |
| 10124035 | Oct 26 2016 09:58 AM | Info | SM-CCN_SMTP-M01 |
| 10124005 | Oct 26 2016 09:57 AM | Info | TLS-CCN_SMTP-M01 |
| 10124004 | Oct 26 2016 09:57 AM | Info | SM-CCN_SMTP-M01 |
| 10123508 | Oct 26 2016 09:48 AM | Info | TLS-CCN_SMTP-M01 |
| 10123375 | Oct 26 2016 09:44 AM | Info | TLS-CCN_SMTP-M01 |
| 10123265 | Oct 26 2016 09:42 AM | Info | TLS-CCN_SMTP-M01 |
| 10123264 | Oct 26 2016 09:42 AM | Info | SM-CCN_SMTP-M01 |
| 10123206 | Oct 26 2016 09:41 AM | Info | TLS-CCN_SMTP-M01 |
| 10123204 | Oct 26 2016 09:41 AM | Info | SM-CCN_SMTP-M01 |
| 10123164 | Oct 26 2016 09:41 AM | Info | TLS-CCN_SMTP-M01 |
| 10122572 | Oct 26 2016 09:30 AM | Info | TLS-CCN_SMTP-M01 |
| 10122488 | Oct 26 2016 09:28 AM | Info | SM-CCN_SMTP-M01 |
| 10122291 | Oct 26 2016 09:23 AM | Info | TLS-CCN_SMTP-M01 |
| 10122290 | Oct 26 2016 09:23 AM | Info | SM-CCN_SMTP-M01 |
| 10122155 | Oct 26 2016 09:21 AM | Info | TLS-CCN_SMTP-M01 |
| 10122153 | Oct 26 2016 09:21 AM | Info | SM-CCN_SMTP-M01 |
| 10120201 | Oct 26 2016 08:44 AM | Info | SM-CCN_SMTP-M01 |
| 10120159 | Oct 26 2016 08:43 AM | Info | SM-CCN_SMTP-M01 |
| 10120145 | Oct 26 2016 08:42 AM | Info | SM-CCN_SMTP-M01 |
| 10181160 | Oct 27 2016 07:38 PM | Info | SM-CCN_SMTP-M01 |
| 10179700 | Oct 27 2016 06:03 PM | Low | CORP-CCN_SMTP-B01 |
| 10179471 | Oct 27 2016 05:45 PM | Info | SM-CCN_SMTP-M01 |
| 10179440 | Oct 27 2016 05:43 PM | Info | SM-CCN_SMTP-M01 |
| 10179356 | Oct 27 2016 05:38 PM | Info | SM-CCN_SMTP-M01 |
| 10178756 | Oct 27 2016 05:08 PM | Info | SM-CCN_SMTP-M01 |
| 10178101 | Oct 27 2016 04:36 PM | Info | SM-CCN_SMTP-M01 |
| 10177906 | Oct 27 2016 04:29 PM | Info | TLS-CCN_SMTP-M01 |
| 10177904 | Oct 27 2016 04:29 PM | Info | SM-CCN_SMTP-M01 |

| | | | |
|---|---|---|---|
| 10177891 | Oct 27 2016 04:29 PM | Info | TLS-CCN_SMTP-M01 |
| 10177890 | Oct 27 2016 04:29 PM | Info | SM-CCN_SMTP-M01 |
| 10177298 | Oct 27 2016 04:13 PM | Info | TLS-CCN_SMTP-M01 |
| 10177115 | Oct 27 2016 04:05 PM | Info | SM-CCN_SMTP-M01 |
| 10176675 | Oct 27 2016 03:50 PM | Info | TLS-CCN_SMTP-M01 |
| 10176674 | Oct 27 2016 03:50 PM | Info | SM-CCN_SMTP-M01 |
| 10175751 | Oct 27 2016 03:27 PM | Info | SM-CCN_SMTP-M01 |
| 10175726 | Oct 27 2016 03:26 PM | Info | TLS-CCN_SMTP-M01 |
| 10175725 | Oct 27 2016 03:26 PM | Info | SM-CCN_SMTP-M01 |
| 10175681 | Oct 27 2016 03:25 PM | Info | TLS-CCN_SMTP-M01 |
| 10175344 | Oct 27 2016 03:17 PM | Low | CORP-CCN_SMTP-B01 |
| 10175134 | Oct 27 2016 03:14 PM | Info | TLS-CCN_SMTP-M01 |
| 10175131 | Oct 27 2016 03:14 PM | Info | SM-CCN_SMTP-M01 |
| 10174941 | Oct 27 2016 03:10 PM | Info | SM-CCN_SMTP-M01 |
| 10174850 | Oct 27 2016 03:07 PM | Low | CORP-CCN_SMTP-B01 |
| 10174765 | Oct 27 2016 03:05 PM | Info | SM-CCN_SMTP-M01 |
| 10174319 | Oct 27 2016 02:57 PM | Low | CORP-CCN_SMTP-B01 |
| 10174015 | Oct 27 2016 02:52 PM | Info | SM-CCN_SMTP-M01 |
| 10173932 | Oct 27 2016 02:51 PM | Info | TLS-CCN_SMTP-M01 |
| 10173931 | Oct 27 2016 02:51 PM | Info | SM-CCN_SMTP-M01 |
| 10173539 | Oct 27 2016 02:42 PM | Low | CORP-CCN_SMTP-B01 |
| 10173386 | Oct 27 2016 02:37 PM | Info | SM-CCN_SMTP-M01 |
| 10173275 | Oct 27 2016 02:35 PM | Info | TLS-CCN_SMTP-M01 |
| 10173274 | Oct 27 2016 02:35 PM | Info | SM-CCN_SMTP-M01 |
| 10172870 | Oct 27 2016 02:28 PM | Info | SM-CCN_SMTP-M01 |
| 10172852 | Oct 27 2016 02:27 PM | Info | SM-CCN_SMTP-M01 |
| 10172714 | Oct 27 2016 02:24 PM | Info | SM-CCN_SMTP-M01 |
| 10172541 | Oct 27 2016 02:19 PM | Info | SM-CCN_SMTP-M01 |
| 10172450 | Oct 27 2016 02:17 PM | Info | SM-CCN_SMTP-M01 |
| 10171658 | Oct 27 2016 01:56 PM | Info | SM-CCN_SMTP-M01 |
| 10171528 | Oct 27 2016 01:52 PM | Info | TLS-CCN_SMTP-M01 |
| 10171527 | Oct 27 2016 01:52 PM | Info | SM-CCN_SMTP-M01 |
| 10170557 | Oct 27 2016 01:25 PM | Low | CORP-CCN_SMTP-B01 |
| 10169842 | Oct 27 2016 01:05 PM | Info | SM-CCN_SMTP-M01 |
| 10169680 | Oct 27 2016 12:59 PM | Info | SM-CCN_SMTP-M01 |
| 10169670 | Oct 27 2016 12:59 PM | Info | SM-CCN_SMTP-M01 |
| 10169487 | Oct 27 2016 12:54 PM | Info | SM-CCN_SMTP-M01 |
| 10168506 | Oct 27 2016 12:31 PM | Info | TLS-CCN_SMTP-M01 |
| 10168424 | Oct 27 2016 12:29 PM | Info | SM-CCN_SMTP-M01 |
| 10168359 | Oct 27 2016 12:27 PM | Info | TLS-CCN_SMTP-M01 |
| 10168008 | Oct 27 2016 12:18 PM | Info | TLS-CCN_SMTP-M01 |
| 10167553 | Oct 27 2016 12:11 PM | Info | SM-CCN_SMTP-M01 |
| 10167317 | Oct 27 2016 12:07 PM | Info | SM-CCN_SMTP-M01 |
| 10167231 | Oct 27 2016 12:05 PM | Info | SM-CCN_SMTP-M01 |
| 10166946 | Oct 27 2016 11:58 AM | Info | SM-CCN_SMTP-M01 |

| | | | |
|---|---|---|---|
| 10166796 | Oct 27 2016 11:55 AM | Info | SM-CCN_SMTP-M01 |
| 10166756 | Oct 27 2016 11:54 AM | Info | SM-CCN_SMTP-M01 |
| 10166463 | Oct 27 2016 11:47 AM | Info | SM-CCN_SMTP-M01 |
| 10166453 | Oct 27 2016 11:47 AM | Info | TLS-CCN_SMTP-M01 |
| 10166452 | Oct 27 2016 11:47 AM | Info | SM-CCN_SMTP-M01 |
| 10166277 | Oct 27 2016 11:43 AM | Info | SM-CCN_SMTP-M01 |
| 10165915 | Oct 27 2016 11:34 AM | Info | SM-CCN_SMTP-M01 |
| 10165735 | Oct 27 2016 11:29 AM | Info | SM-CCN_SMTP-M01 |
| 10165513 | Oct 27 2016 11:24 AM | Info | SM-CCN_SMTP-M01 |
| 10164969 | Oct 27 2016 11:11 AM | Info | SM-CCN_SMTP-M01 |
| 10164391 | Oct 27 2016 10:56 AM | Info | SM-CCN_SMTP-M01 |
| 10164210 | Oct 27 2016 10:52 AM | Info | SM-CCN_SMTP-M01 |
| 10163331 | Oct 27 2016 10:34 AM | Info | SM-CCN_SMTP-M01 |
| 10163031 | Oct 27 2016 10:29 AM | Info | SM-CCN_SMTP-M01 |
| 10162935 | Oct 27 2016 10:27 AM | Info | SM-CCN_SMTP-M01 |
| 10162898 | Oct 27 2016 10:26 AM | Low | CORP-CCN_SMTP-B01 |
| 10162532 | Oct 27 2016 10:20 AM | Info | SM-CCN_SMTP-M01 |
| 10162391 | Oct 27 2016 10:16 AM | Info | SM-CCN_SMTP-M01 |
| 10162372 | Oct 27 2016 10:16 AM | Info | CORP-CCN_SMTP-B01 |
| 10162093 | Oct 27 2016 10:09 AM | Info | SM-CCN_SMTP-M01 |
| 10161522 | Oct 27 2016 09:58 AM | Info | SM-CCN_SMTP-M01 |
| 10161467 | Oct 27 2016 09:57 AM | Info | SM-CCN_SMTP-M01 |
| 10161288 | Oct 27 2016 09:53 AM | Low | CORP-CCN_SMTP-B01 |
| 10161103 | Oct 27 2016 09:50 AM | Info | SM-CCN_SMTP-M01 |
| 10160816 | Oct 27 2016 09:42 AM | Info | TLS-CCN_SMTP-M01 |
| 10160802 | Oct 27 2016 09:42 AM | Info | SM-CCN_SMTP-M01 |
| 10160615 | Oct 27 2016 09:39 AM | Info | SM-CCN_SMTP-M01 |
| 10160157 | Oct 27 2016 09:30 AM | Info | SM-CCN_SMTP-M01 |
| 10159990 | Oct 27 2016 09:26 AM | Info | TLS-CCN_SMTP-M01 |
| 10159551 | Oct 27 2016 09:17 AM | Info | SM-CCN_SMTP-M01 |
| 10158376 | Oct 27 2016 08:50 AM | Info | SM-CCN_SMTP-M01 |
| 10157842 | Oct 27 2016 08:35 AM | Info | SM-CCN_SMTP-M01 |
| 10157761 | Oct 27 2016 08:33 AM | Info | TLS-CCN_SMTP-M01 |
| 10157760 | Oct 27 2016 08:33 AM | Info | SM-CCN_SMTP-M01 |
| 10157278 | Oct 27 2016 08:24 AM | Info | TLS-CCN_SMTP-M01 |
| 10157275 | Oct 27 2016 08:24 AM | Info | SM-CCN_SMTP-M01 |
| 10157241 | Oct 27 2016 08:24 AM | Info | TLS-CCN_SMTP-M01 |
| 10157233 | Oct 27 2016 08:23 AM | Info | TLS-CCN_SMTP-M01 |
| 10156576 | Oct 27 2016 08:02 AM | Info | SM-CCN_SMTP-M01 |
| 10266100 | Oct 31 2016 07:47 PM | Info | SM-CCN_SMTP-M01 |
| 10265838 | Oct 31 2016 07:01 PM | Info | SM-CCN_SMTP-M01 |
| 10265723 | Oct 31 2016 06:49 PM | Info | SM-CCN_SMTP-M01 |
| 10265450 | Oct 31 2016 06:23 PM | Info | SM-CCN_SMTP-M01 |
| 10265298 | Oct 31 2016 06:09 PM | Low | CORP-CCN_SMTP-B01 |
| 10265196 | Oct 31 2016 06:02 PM | Info | SM-CCN_SMTP-M01 |

| | | | |
|---|---|---|---|
| 10264130 | Oct 31 2016 05:01 PM | Info | TLS-CCN_SMTP-M01 |
| 10263845 | Oct 31 2016 04:49 PM | Info | SM-CCN_SMTP-M01 |
| 10263834 | Oct 31 2016 04:49 PM | Info | SM-CCN_SMTP-M01 |
| 10263830 | Oct 31 2016 04:49 PM | Info | SM-CCN_SMTP-M01 |
| 10263315 | Oct 31 2016 04:33 PM | Info | SM-CCN_SMTP-M01 |
| 10262897 | Oct 31 2016 04:20 PM | Info | SM-CCN_SMTP-M01 |
| 10262851 | Oct 31 2016 04:19 PM | Low | CORP-CCN_SMTP-B01 |
| 10262789 | Oct 31 2016 04:17 PM | Info | SM-CCN_SMTP-M01 |
| 10262544 | Oct 31 2016 04:11 PM | High | CORP-CCN_SMTP-B01 |
| 10262263 | Oct 31 2016 04:05 PM | Info | SM-CCN_SMTP-M01 |
| 10262010 | Oct 31 2016 03:58 PM | Info | SM-CCN_SMTP-M01 |
| 10261854 | Oct 31 2016 03:54 PM | Info | SM-CCN_SMTP-M01 |
| 10261496 | Oct 31 2016 03:45 PM | Info | SM-CCN_SMTP-M01 |
| 10261424 | Oct 31 2016 03:44 PM | Info | SM-CCN_SMTP-M01 |
| 10261239 | Oct 31 2016 03:39 PM | Info | SM-CCN_SMTP-M01 |
| 10261192 | Oct 31 2016 03:37 PM | Info | SM-CCN_SMTP-M01 |
| 10260937 | Oct 31 2016 03:32 PM | Info | SM-CCN_SMTP-M01 |
| 10260856 | Oct 31 2016 03:29 PM | Info | TLS-CCN_SMTP-M01 |
| 10260854 | Oct 31 2016 03:29 PM | Info | SM-CCN_SMTP-M01 |
| 10260686 | Oct 31 2016 03:25 PM | Info | TLS-CCN_SMTP-M01 |
| 10260514 | Oct 31 2016 03:20 PM | Info | SM-CCN_SMTP-M01 |
| 10260481 | Oct 31 2016 03:19 PM | Info | SM-CCN_SMTP-M01 |
| 10260433 | Oct 31 2016 03:17 PM | Info | SM-CCN_SMTP-M01 |
| 10260318 | Oct 31 2016 03:15 PM | Info | SM-CCN_SMTP-M01 |
| 10260251 | Oct 31 2016 03:13 PM | Info | TLS-CCN_SMTP-M01 |
| 10260189 | Oct 31 2016 03:12 PM | Info | SM-CCN_SMTP-M01 |
| 10260131 | Oct 31 2016 03:11 PM | Medium | CORP-CCN_SMTP-B01 |
| 10260132 | Oct 31 2016 03:11 PM | Info | SM-CCN_SMTP-M01 |
| 10260126 | Oct 31 2016 03:10 PM | Info | SM-CCN_SMTP-M01 |
| 10259565 | Oct 31 2016 02:55 PM | Info | SM-CCN_SMTP-M01 |
| 10259445 | Oct 31 2016 02:52 PM | Info | TLS-CCN_SMTP-M01 |
| 10259298 | Oct 31 2016 02:48 PM | Info | TLS-CCN_SMTP-M01 |
| 10259297 | Oct 31 2016 02:48 PM | Info | SM-CCN_SMTP-M01 |
| 10259254 | Oct 31 2016 02:48 PM | Info | SM-CCN_SMTP-M01 |
| 10259205 | Oct 31 2016 02:47 PM | Info | SM-CCN_SMTP-M01 |
| 10259020 | Oct 31 2016 02:42 PM | Info | SM-CCN_SMTP-M01 |
| 10258898 | Oct 31 2016 02:39 PM | Info | SM-CCN_SMTP-M01 |
| 10258840 | Oct 31 2016 02:38 PM | Info | SM-CCN_SMTP-M01 |
| 10258839 | Oct 31 2016 02:37 PM | Info | SM-CCN_SMTP-M01 |
| 10258812 | Oct 31 2016 02:37 PM | Info | TLS-CCN_SMTP-M01 |
| 10258400 | Oct 31 2016 02:28 PM | Info | SM-CCN_SMTP-M01 |
| 10258378 | Oct 31 2016 02:27 PM | Info | TLS-CCN_SMTP-M01 |
| 10258082 | Oct 31 2016 02:19 PM | Info | TLS-CCN_SMTP-M01 |
| 10257900 | Oct 31 2016 02:13 PM | Info | SM-CCN_SMTP-M01 |
| 10257881 | Oct 31 2016 02:12 PM | Info | TLS-CCN_SMTP-M01 |

| | | | |
|---|---|---|---|
| 10257806 | Oct 31 2016 02:10 PM | Info | SM-CCN_SMTP-M01 |
| 10257792 | Oct 31 2016 02:10 PM | Info | TLS-CCN_SMTP-M01 |
| 10257426 | Oct 31 2016 01:58 PM | Info | SM-CCN_SMTP-M01 |
| 10256927 | Oct 31 2016 01:47 PM | Info | TLS-CCN_SMTP-M01 |
| 10256924 | Oct 31 2016 01:47 PM | Info | SM-CCN_SMTP-M01 |
| 10256752 | Oct 31 2016 01:42 PM | Info | TLS-CCN_SMTP-M01 |
| 10256751 | Oct 31 2016 01:42 PM | Info | SM-CCN_SMTP-M01 |
| 10256727 | Oct 31 2016 01:42 PM | Info | TLS-CCN_SMTP-M01 |
| 10256703 | Oct 31 2016 01:41 PM | Info | SM-CCN_SMTP-M01 |
| 10255819 | Oct 31 2016 01:30 PM | Low | CORP-CCN_SMTP-B01 |
| 10255634 | Oct 31 2016 01:28 PM | Medium | CORP-CCN_SMTP-B01 |
| 10255510 | Oct 31 2016 01:27 PM | Medium | CORP-CCN_SMTP-B01 |
| 10255285 | Oct 31 2016 01:24 PM | Info | SM-CCN_SMTP-M01 |
| 10254473 | Oct 31 2016 01:16 PM | High | CORP-CCN_SMTP-B01 |
| 10254419 | Oct 31 2016 01:15 PM | Info | SM-CCN_SMTP-M01 |
| 10253354 | Oct 31 2016 01:04 PM | Low | CORP-CCN_SMTP-B01 |
| 10252197 | Oct 31 2016 12:48 PM | Info | TLS-CCN_SMTP-M01 |
| 10251092 | Oct 31 2016 12:40 PM | Info | SM-CCN_SMTP-M01 |
| 10249194 | Oct 31 2016 12:21 PM | Info | TLS-CCN_SMTP-M01 |
| 10248481 | Oct 31 2016 12:04 PM | Info | TLS-CCN_SMTP-M01 |
| 10248276 | Oct 31 2016 12:00 PM | Info | SM-CCN_SMTP-M01 |
| 10245396 | Oct 31 2016 11:02 AM | Info | TLS-CCN_SMTP-M01 |
| 10244601 | Oct 31 2016 10:46 AM | Info | TLS-CCN_SMTP-M01 |
| 10244231 | Oct 31 2016 10:38 AM | Low | CORP-CCN_SMTP-B01 |
| 10243872 | Oct 31 2016 10:31 AM | Info | SM-CCN_SMTP-M01 |
| 10243620 | Oct 31 2016 10:28 AM | Info | SM-CCN_SMTP-M01 |
| 10243592 | Oct 31 2016 10:27 AM | Medium | CORP-CCN_SMTP-B01 |
| 10243339 | Oct 31 2016 10:23 AM | Info | SM-CCN_SMTP-M01 |
| 10242977 | Oct 31 2016 10:17 AM | Info | TLS-CCN_SMTP-M01 |
| 10242865 | Oct 31 2016 10:15 AM | Info | SM-CCN_SMTP-M01 |
| 10242718 | Oct 31 2016 10:12 AM | Info | TLS-CCN_SMTP-M01 |
| 10242717 | Oct 31 2016 10:12 AM | Info | SM-CCN_SMTP-M01 |
| 10241795 | Oct 31 2016 09:54 AM | Info | SM-CCN_SMTP-M01 |
| 10241739 | Oct 31 2016 09:53 AM | Low | CORP-CCN_SMTP-B01 |
| 10240991 | Oct 31 2016 09:32 AM | Info | TLS-CCN_SMTP-M01 |
| 10240389 | Oct 31 2016 09:17 AM | Info | SM-CCN_SMTP-M01 |
| 10240336 | Oct 31 2016 09:16 AM | Info | SM-CCN_SMTP-M01 |
| 10239950 | Oct 31 2016 09:04 AM | Info | SM-CCN_SMTP-M01 |
| 10239377 | Oct 31 2016 08:49 AM | Info | SM-CCN_SMTP-M01 |
| 10239010 | Oct 31 2016 08:40 AM | Info | SM-CCN_SMTP-M01 |
| 10238932 | Oct 31 2016 08:39 AM | Low | CORP-CCN_SMTP-B01 |
| 10237866 | Oct 31 2016 08:20 AM | Info | TLS-CCN_SMTP-M01 |
| 10231637 | Oct 31 2016 02:08 AM | Info | TLS-CCN_SMTP-M01 |
| | Nov 2 2016 06:48 PM | Info | TLS-CCN_SMTP-M01 |
| | Nov 2 2016 06:32 PM | Info | TLS-CCN_SMTP-M01 |

| | | |
|---|---|---|
| Nov 2 2016 06:27 PM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 06:20 PM | Info | TLS-CCN_SMTP-M01 |
| Nov 2 2016 06:14 PM | Info | TLS-CCN_SMTP-M01 |
| Nov 2 2016 05:55 PM | Info | TLS-CCN_SMTP-M01 |
| Nov 2 2016 05:13 PM | Info | TLS-CCN_SMTP-M01 |
| Nov 2 2016 04:58 PM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 04:55 PM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 04:48 PM | Info | TLS-CCN_SMTP-M01 |
| Nov 2 2016 04:44 PM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 04:44 PM | Info | TLS-CCN_SMTP-M01 |
| Nov 2 2016 04:42 PM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 03:30 PM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 03:22 PM | Info | TLS-CCN_SMTP-M01 |
| Nov 2 2016 03:20 PM | Info | TLS-CCN_SMTP-M01 |
| Nov 2 2016 03:20 PM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 03:15 PM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 03:14 PM | Medium | CORP-CCN_SMTP-B01 |
| Nov 2 2016 02:59 PM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 02:41 PM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 02:34 PM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 02:33 PM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 02:22 PM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 02:02 PM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 01:58 PM | Low | CORP-CCN_SMTP-B01 |
| Nov 2 2016 01:58 PM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 01:44 PM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 01:43 PM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 01:34 PM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 01:26 PM | Low | CORP-CCN_SMTP-B01 |
| Nov 2 2016 01:25 PM | Low | CORP-CCN_SMTP-B01 |
| Nov 2 2016 01:08 PM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 01:06 PM | Info | TLS-CCN_SMTP-M01 |
| Nov 2 2016 01:00 PM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 12:48 PM | Info | TLS-CCN_SMTP-M01 |
| Nov 2 2016 12:46 PM | Info | TLS-CCN_SMTP-M01 |
| Nov 2 2016 12:35 PM | Info | TLS-CCN_SMTP-M01 |
| Nov 2 2016 12:19 PM | Info | TLS-CCN_SMTP-M01 |
| Nov 2 2016 12:17 PM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 12:08 PM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 12:07 PM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 12:06 PM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 11:59 AM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 11:48 AM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 11:25 AM | Info | TLS-CCN_SMTP-M01 |
| Nov 2 2016 11:22 AM | Info | SM-CCN_SMTP-M01 |

| | | |
|---|---|---|
| Nov 2 2016 11:22 AM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 11:19 AM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 11:17 AM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 11:14 AM | Info | TLS-CCN_SMTP-M01 |
| Nov 2 2016 11:14 AM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 11:01 AM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 11:01 AM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 10:58 AM | Info | TLS-CCN_SMTP-M01 |
| Nov 2 2016 10:49 AM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 10:45 AM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 10:38 AM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 10:37 AM | Info | TLS-CCN_SMTP-M01 |
| Nov 2 2016 10:36 AM | Low | CORP-CCN_SMTP-B01 |
| Nov 2 2016 10:32 AM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 10:32 AM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 10:30 AM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 10:22 AM | Info | TLS-CCN_SMTP-M01 |
| Nov 2 2016 10:22 AM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 10:02 AM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 10:00 AM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 09:58 AM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 09:32 AM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 09:31 AM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 09:24 AM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 09:22 AM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 09:11 AM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 08:57 AM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 08:52 AM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 08:43 AM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 08:30 AM | Info | SM-CCN_SMTP-M01 |
| Nov 2 2016 08:26 AM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 08:46 PM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 07:29 PM | Low | CORP-CCN_SMTP-B01 |
| Nov 3 2016 05:25 PM | Low | CORP-CCN_SMTP-B01 |
| Nov 3 2016 05:18 PM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 05:16 PM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 05:05 PM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 04:51 PM | Low | CORP-CCN_SMTP-B01 |
| Nov 3 2016 04:27 PM | Low | CORP-CCN_SMTP-B01 |
| Nov 3 2016 04:22 PM | Info | TLS-CCN_SMTP-M01 |
| Nov 3 2016 04:11 PM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 04:09 PM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 03:57 PM | Low | CORP-CCN_SMTP-B01 |
| Nov 3 2016 03:42 PM | Info | TLS-CCN_SMTP-M01 |
| Nov 3 2016 03:26 PM | Info | TLS-CCN_SMTP-M01 |

| Nov 3 2016 03:25 PM | Info | TLS-CCN_SMTP-M01 |
|---|---|---|
| Nov 3 2016 03:03 PM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 02:43 PM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 02:32 PM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 02:28 PM | Info | TLS-CCN_SMTP-M01 |
| Nov 3 2016 02:23 PM | Low | CORP-CCN_SMTP-B01 |
| Nov 3 2016 02:12 PM | Info | TLS-CCN_SMTP-M01 |
| Nov 3 2016 01:50 PM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 01:49 PM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 01:23 PM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 01:09 PM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 12:41 PM | Info | TLS-CCN_SMTP-M01 |
| Nov 3 2016 12:32 PM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 12:13 PM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 11:58 AM | Low | CORP-CCN_SMTP-B01 |
| Nov 3 2016 11:51 AM | Info | TLS-CCN_SMTP-M01 |
| Nov 3 2016 11:46 AM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 11:46 AM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 11:36 AM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 11:29 AM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 10:46 AM | Info | TLS-CCN_SMTP-M01 |
| Nov 3 2016 10:46 AM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 10:35 AM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 10:33 AM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 10:10 AM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 10:00 AM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 09:56 AM | Info | TLS-CCN_SMTP-M01 |
| Nov 3 2016 09:46 AM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 09:45 AM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 09:45 AM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 09:44 AM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 09:44 AM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 09:41 AM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 09:37 AM | Info | TLS-CCN_SMTP-M01 |
| Nov 3 2016 09:37 AM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 09:31 AM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 09:28 AM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 09:27 AM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 09:26 AM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 09:25 AM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 09:12 AM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 09:01 AM | Info | TLS-CCN_SMTP-M01 |
| Nov 3 2016 09:01 AM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 08:52 AM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 08:52 AM | Info | SM-CCN_SMTP-M01 |

| | | |
|---|---|---|
| Nov 3 2016 08:50 AM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 08:34 AM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 08:30 AM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 08:24 AM | Info | SM-CCN_SMTP-M01 |
| Nov 3 2016 08:03 AM | Info | SM-CCN_SMTP-M01 |
| Nov 6 2016 07:09 PM | Info | SM-CCN_SMTP-M01 |
| Nov 5 2016 10:29 AM | Info | SM-CCN_SMTP-M01 |
| Nov 4 2016 05:53 PM | Info | SM-CCN_SMTP-M01 |
| Nov 4 2016 05:51 PM | Info | TLS-CCN_SMTP-M01 |
| Nov 4 2016 05:51 PM | Info | SM-CCN_SMTP-M01 |
| Nov 4 2016 05:29 PM | Info | TLS-CCN_SMTP-M01 |
| Nov 4 2016 05:14 PM | Info | SM-CCN_SMTP-M01 |
| Nov 4 2016 05:12 PM | Low | CORP-CCN_SMTP-B01 |
| Nov 4 2016 04:49 PM | Info | TLS-CCN_SMTP-M01 |
| Nov 4 2016 04:40 PM | Info | SM-CCN_SMTP-M01 |
| Nov 4 2016 04:37 PM | Info | TLS-CCN_SMTP-M01 |
| Nov 4 2016 03:55 PM | Info | TLS-CCN_SMTP-M01 |
| Nov 4 2016 03:49 PM | Info | SM-CCN_SMTP-M01 |
| Nov 4 2016 03:39 PM | Info | SM-CCN_SMTP-M01 |
| Nov 4 2016 03:38 PM | Info | TLS-CCN_SMTP-M01 |
| Nov 4 2016 03:38 PM | Info | SM-CCN_SMTP-M01 |
| Nov 4 2016 03:38 PM | Medium | CORP-CCN_SMTP-B01 |
| Nov 4 2016 03:32 PM | Info | SM-CCN_SMTP-M01 |
| Nov 4 2016 02:55 PM | Info | TLS-CCN_SMTP-M01 |
| Nov 4 2016 02:48 PM | Info | SM-CCN_SMTP-M01 |
| Nov 4 2016 02:44 PM | Info | SM-CCN_SMTP-M01 |
| Nov 4 2016 02:44 PM | Info | SM-CCN_SMTP-M01 |
| Nov 4 2016 02:38 PM | Info | SM-CCN_SMTP-M01 |
| Nov 4 2016 02:35 PM | Info | TLS-CCN_SMTP-M01 |
| Nov 4 2016 02:17 PM | Info | SM-CCN_SMTP-M01 |
| Nov 4 2016 02:15 PM | Low | CORP-CCN_SMTP-B01 |
| Nov 4 2016 02:05 PM | High | CORP-CCN_SMTP-B01 |
| Nov 4 2016 01:50 PM | Info | TLS-CCN_SMTP-M01 |
| Nov 4 2016 01:37 PM | Info | SM-CCN_SMTP-M01 |
| Nov 4 2016 01:36 PM | Info | SM-CCN_SMTP-M01 |
| Nov 4 2016 01:24 PM | Info | SM-CCN_SMTP-M01 |
| Nov 4 2016 01:21 PM | Info | SM-CCN_SMTP-M01 |
| Nov 4 2016 01:17 PM | Info | TLS-CCN_SMTP-M01 |
| Nov 4 2016 01:17 PM | Info | SM-CCN_SMTP-M01 |
| Nov 4 2016 01:17 PM | Low | CORP-CCN_SMTP-B01 |
| Nov 4 2016 01:08 PM | Info | SM-CCN_SMTP-M01 |
| Nov 4 2016 12:43 PM | Info | SM-CCN_SMTP-M01 |
| Nov 4 2016 12:24 PM | Info | SM-CCN_SMTP-M01 |
| Nov 4 2016 12:09 PM | Info | SM-CCN_SMTP-M01 |
| Nov 4 2016 12:08 PM | Info | TLS-CCN_SMTP-M01 |

|  | Nov 4 2016 12:08 PM | Info | SM-CCN_SMTP-M01 |
|---|---|---|---|
|  | Nov 4 2016 12:05 PM | Info | TLS-CCN_SMTP-M01 |
|  | Nov 4 2016 12:05 PM | Info | SM-CCN_SMTP-M01 |
|  | Nov 4 2016 12:02 PM | Low | CORP-CCN_SMTP-B01 |
|  | Nov 4 2016 11:32 AM | Info | SM-CCN_SMTP-M01 |
|  | Nov 4 2016 11:29 AM | Medium | CORP-CCN_SMTP-B01 |
|  | Nov 4 2016 11:16 AM | Info | SM-CCN_SMTP-M01 |
|  | Nov 4 2016 11:14 AM | Info | SM-CCN_SMTP-M01 |
|  | Nov 4 2016 11:06 AM | Info | SM-CCN_SMTP-M01 |
|  | Nov 4 2016 10:58 AM | Info | SM-CCN_SMTP-M01 |
|  | Nov 4 2016 10:02 AM | Info | SM-CCN_SMTP-M01 |
|  | Nov 4 2016 09:59 AM | Low | CORP-CCN_SMTP-B01 |
|  | Nov 4 2016 09:51 AM | Info | SM-CCN_SMTP-M01 |
|  | Nov 4 2016 09:50 AM | Info | SM-CCN_SMTP-M01 |
|  | Nov 4 2016 09:44 AM | Info | SM-CCN_SMTP-M01 |
|  | Nov 4 2016 09:28 AM | Info | SM-CCN_SMTP-M01 |
|  | Nov 4 2016 09:14 AM | Info | SM-CCN_SMTP-M01 |
|  | Nov 4 2016 09:14 AM | Info | SM-CCN_SMTP-M01 |
|  | Nov 4 2016 09:05 AM | Info | SM-CCN_SMTP-M01 |
|  | Nov 4 2016 09:02 AM | Info | SM-CCN_SMTP-M01 |
|  | Nov 4 2016 08:57 AM | Info | SM-CCN_SMTP-M01 |
|  | Nov 4 2016 08:51 AM | Info | SM-CCN_SMTP-M01 |
|  | Nov 4 2016 08:50 AM | Info | SM-CCN_SMTP-M01 |
|  | Nov 4 2016 08:48 AM | Info | SM-CCN_SMTP-M01 |
|  | Nov 4 2016 08:47 AM | Low | CORP-CCN_SMTP-B01 |
|  | Nov 4 2016 08:44 AM | Info | SM-CCN_SMTP-M01 |
|  | Nov 4 2016 08:39 AM | Info | SM-CCN_SMTP-M01 |
|  | Nov 4 2016 08:18 AM | Info | SM-CCN_SMTP-M01 |
| 10510965 | Nov 7 2016 10:56 PM | Info | TLS-CCN_SMTP-M01 |
| 10510964 | Nov 7 2016 10:56 PM | Info | SM-CCN_SMTP-M01 |
| 10508966 | Nov 7 2016 06:47 PM | Info | SM-CCN_SMTP-M01 |
| 10508862 | Nov 7 2016 06:40 PM | Info | SM-CCN_SMTP-M01 |
| 10508708 | Nov 7 2016 06:20 PM | Info | SM-CCN_SMTP-M01 |
| 10508686 | Nov 7 2016 06:16 PM | Low | CORP-CCN_SMTP-B01 |
| 10508471 | Nov 7 2016 06:00 PM | Info | TLS-CCN_SMTP-M01 |
| 10507899 | Nov 7 2016 05:32 PM | Info | SM-CCN_SMTP-M01 |
| 10507859 | Nov 7 2016 05:31 PM | Low | CORP-CCN_SMTP-B01 |
| 10507800 | Nov 7 2016 05:29 PM | Low | CORP-CCN_SMTP-B01 |
| 10507706 | Nov 7 2016 05:27 PM | Info | TLS-CCN_SMTP-M01 |
| 10505496 | Nov 7 2016 04:24 PM | Info | SM-CCN_SMTP-M01 |
| 10504419 | Nov 7 2016 03:56 PM | Info | TLS-CCN_SMTP-M01 |
| 10504066 | Nov 7 2016 03:47 PM | Info | TLS-CCN_SMTP-M01 |
| 10503883 | Nov 7 2016 03:43 PM | Info | SM-CCN_SMTP-M01 |
| 10503201 | Nov 7 2016 03:28 PM | Info | SM-CCN_SMTP-M01 |
| 10503008 | Nov 7 2016 03:24 PM | Low | CORP-CCN_SMTP-B01 |

| | | | |
|---|---|---|---|
| 10502756 | Nov 7 2016 03:18 PM | High | CORP-CCN_SMTP-B01 |
| 10502255 | Nov 7 2016 03:08 PM | Info | TLS-CCN_SMTP-M01 |
| 10501550 | Nov 7 2016 02:55 PM | Info | SM-CCN_SMTP-M01 |
| 10501484 | Nov 7 2016 02:54 PM | Low | CORP-CCN_SMTP-B01 |
| 10501259 | Nov 7 2016 02:50 PM | Medium | CORP-CCN_SMTP-B01 |
| 10500903 | Nov 7 2016 02:45 PM | Info | SM-CCN_SMTP-M01 |
| 10500843 | Nov 7 2016 02:44 PM | Info | SM-CCN_SMTP-M01 |
| 10500811 | Nov 7 2016 02:43 PM | Info | SM-CCN_SMTP-M01 |
| 10500667 | Nov 7 2016 02:41 PM | Info | TLS-CCN_SMTP-M01 |
| 10500468 | Nov 7 2016 02:37 PM | Info | SM-CCN_SMTP-M01 |
| 10500344 | Nov 7 2016 02:34 PM | Info | SM-CCN_SMTP-M01 |
| 10499603 | Nov 7 2016 02:18 PM | Medium | CORP-CCN_SMTP-B01 |
| 10499303 | Nov 7 2016 02:12 PM | Low | CORP-CCN_SMTP-B01 |
| 10499004 | Nov 7 2016 02:07 PM | Low | CORP-CCN_SMTP-B01 |
| 10498962 | Nov 7 2016 02:06 PM | Info | TLS-CCN_SMTP-M01 |
| 10498560 | Nov 7 2016 01:57 PM | Info | TLS-CCN_SMTP-M01 |
| 10498098 | Nov 7 2016 01:46 PM | Info | TLS-CCN_SMTP-M01 |
| 10497840 | Nov 7 2016 01:40 PM | Info | TLS-CCN_SMTP-M01 |
| 10497625 | Nov 7 2016 01:35 PM | Info | SM-CCN_SMTP-M01 |
| 10497356 | Nov 7 2016 01:31 PM | Info | SM-CCN_SMTP-M01 |
| 10497113 | Nov 7 2016 01:27 PM | Low | CORP-CCN_SMTP-B01 |
| 10496415 | Nov 7 2016 01:15 PM | Info | SM-CCN_SMTP-M01 |
| 10496354 | Nov 7 2016 01:13 PM | Info | SM-CCN_SMTP-M01 |
| 10496184 | Nov 7 2016 01:09 PM | Info | TLS-CCN_SMTP-M01 |
| 10495976 | Nov 7 2016 01:05 PM | Info | TLS-CCN_SMTP-M01 |
| 10495141 | Nov 7 2016 12:49 PM | Info | TLS-CCN_SMTP-M01 |
| 10495140 | Nov 7 2016 12:49 PM | Info | SM-CCN_SMTP-M01 |
| 10494337 | Nov 7 2016 12:35 PM | Info | SM-CCN_SMTP-M01 |
| 10493639 | Nov 7 2016 12:23 PM | Low | CORP-CCN_SMTP-B01 |
| 10493523 | Nov 7 2016 12:20 PM | Info | TLS-CCN_SMTP-M01 |
| 10493269 | Nov 7 2016 12:15 PM | Info | TLS-CCN_SMTP-M01 |
| 10492682 | Nov 7 2016 12:01 PM | Info | SM-CCN_SMTP-M01 |
| 10492609 | Nov 7 2016 12:01 PM | Info | SM-CCN_SMTP-M01 |
| 10492526 | Nov 7 2016 11:59 AM | Info | TLS-CCN_SMTP-M01 |
| 10492459 | Nov 7 2016 11:58 AM | Info | TLS-CCN_SMTP-M01 |
| 10491826 | Nov 7 2016 11:42 AM | Info | SM-CCN_SMTP-M01 |
| 10490733 | Nov 7 2016 11:22 AM | Info | TLS-CCN_SMTP-M01 |
| 10490619 | Nov 7 2016 11:20 AM | Info | SM-CCN_SMTP-M01 |
| 10490238 | Nov 7 2016 11:14 AM | Info | SM-CCN_SMTP-M01 |
| 10490093 | Nov 7 2016 11:12 AM | Info | SM-CCN_SMTP-M01 |
| 10489519 | Nov 7 2016 11:02 AM | Info | TLS-CCN_SMTP-M01 |
| 10489342 | Nov 7 2016 10:59 AM | Info | SM-CCN_SMTP-M01 |
| 10488663 | Nov 7 2016 10:48 AM | Info | TLS-CCN_SMTP-M01 |
| 10488661 | Nov 7 2016 10:48 AM | Info | SM-CCN_SMTP-M01 |
| 10488462 | Nov 7 2016 10:44 AM | Info | SM-CCN_SMTP-M01 |

| | | | |
|---|---|---|---|
| 10488411 | Nov 7 2016 10:44 AM | Info | TLS-CCN_SMTP-M01 |
| 10488401 | Nov 7 2016 10:43 AM | Info | TLS-CCN_SMTP-M01 |
| 10488231 | Nov 7 2016 10:41 AM | Info | SM-CCN_SMTP-M01 |
| 10488063 | Nov 7 2016 10:39 AM | Info | SM-CCN_SMTP-M01 |
| 10487955 | Nov 7 2016 10:37 AM | Info | TLS-CCN_SMTP-M01 |
| 10487954 | Nov 7 2016 10:37 AM | Info | SM-CCN_SMTP-M01 |
| 10487533 | Nov 7 2016 10:29 AM | Info | SM-CCN_SMTP-M01 |
| 10487428 | Nov 7 2016 10:28 AM | Info | SM-CCN_SMTP-M01 |
| 10487095 | Nov 7 2016 10:22 AM | Info | SM-CCN_SMTP-M01 |
| 10487048 | Nov 7 2016 10:21 AM | Info | SM-CCN_SMTP-M01 |
| 10487054 | Nov 7 2016 10:21 AM | Info | SM-CCN_SMTP-M01 |
| 10486787 | Nov 7 2016 10:17 AM | Info | TLS-CCN_SMTP-M01 |
| 10486742 | Nov 7 2016 10:16 AM | Info | SM-CCN_SMTP-M01 |
| 10486560 | Nov 7 2016 10:12 AM | Info | SM-CCN_SMTP-M01 |
| 10486495 | Nov 7 2016 10:11 AM | Low | CORP-CCN_SMTP-B01 |
| 10486348 | Nov 7 2016 10:09 AM | Info | TLS-CCN_SMTP-M01 |
| 10486194 | Nov 7 2016 10:07 AM | Info | SM-CCN_SMTP-M01 |
| 10486036 | Nov 7 2016 10:05 AM | Info | SM-CCN_SMTP-M01 |
| 10485794 | Nov 7 2016 10:01 AM | Info | TLS-CCN_SMTP-M01 |
| 10485253 | Nov 7 2016 09:53 AM | Info | SM-CCN_SMTP-M01 |
| 10484187 | Nov 7 2016 09:37 AM | Info | SM-CCN_SMTP-M01 |
| 10483774 | Nov 7 2016 09:31 AM | Info | SM-CCN_SMTP-M01 |
| 10483018 | Nov 7 2016 09:18 AM | Info | SM-CCN_SMTP-M01 |
| 10482812 | Nov 7 2016 09:14 AM | Low | CORP-CCN_SMTP-B01 |
| 10479811 | Nov 7 2016 08:23 AM | Info | SM-CCN_SMTP-M01 |
| | Nov 8 2016 02:35 PM | Medium | CORP-CCN_SMTP-B01 |
| | Nov 8 2016 01:28 PM | Low | CORP-CCN_SMTP-B01 |
| | Nov 8 2016 12:27 PM | Low | CORP-CCN_SMTP-B01 |
| | Nov 8 2016 12:07 PM | Low | CORP-CCN_SMTP-B01 |
| | Nov 8 2016 11:40 AM | Low | CORP-CCN_SMTP-B01 |
| | Nov 8 2016 11:31 AM | High | CORP-CCN_SMTP-B01 |
| | Nov 8 2016 10:26 AM | High | CORP-CCN_SMTP-B01 |
| | Nov 8 2016 10:21 AM | Low | CORP-CCN_SMTP-B01 |
| | Nov 8 2016 10:14 AM | Medium | CORP-CCN_SMTP-B01 |
| | Nov 8 2016 10:07 AM | Low | CORP-CCN_SMTP-B01 |
| | Nov 8 2016 09:54 AM | Low | CORP-CCN_SMTP-B01 |
| | Nov 8 2016 09:21 AM | Low | CORP-CCN_SMTP-B01 |
| | Nov 8 2016 09:18 AM | Low | CORP-CCN_SMTP-B01 |
| | Nov 8 2016 07:42 AM | Medium | CORP-CCN_SMTP-B01 |
| 10597381 | Nov 9 2016 08:08 PM | Low | CORP-CCN_SMTP-B01 |
| 10597195 | Nov 9 2016 07:48 PM | Low | CORP-CCN_SMTP-B01 |
| 10594829 | Nov 9 2016 05:13 PM | Low | CORP-CCN_SMTP-B01 |
| 10594513 | Nov 9 2016 04:58 PM | Low | CORP-CCN_SMTP-B01 |
| 10594193 | Nov 9 2016 04:44 PM | Low | CORP-CCN_SMTP-B01 |
| 10591612 | Nov 9 2016 03:26 PM | High | CORP-CCN_SMTP-B01 |

| 10584649 | Nov 9 2016 12:51 PM | Low | CORP-CCN_SMTP-B01 |
| 10584353 | Nov 9 2016 12:46 PM | Low | CORP-CCN_SMTP-B01 |
| 10584155 | Nov 9 2016 12:41 PM | Low | CORP-CCN_SMTP-B01 |
| 10582622 | Nov 9 2016 12:05 PM | Medium | CORP-CCN_SMTP-B01 |
| 10578894 | Nov 9 2016 10:54 AM | Low | CORP-CCN_SMTP-B01 |
| 10574534 | Nov 9 2016 09:33 AM | Low | CORP-CCN_SMTP-B01 |
| | Nov 10 2016 03:51 PM | Low | CORP-CCN_SMTP-B01 |
| | Nov 10 2016 01:46 PM | Low | CORP-CCN_SMTP-B01 |
| | Nov 10 2016 12:45 PM | Medium | CORP-CCN_SMTP-B01 |
| | Nov 10 2016 10:01 AM | Low | CORP-CCN_SMTP-B01 |
| | Nov 10 2016 09:17 AM | Low | CORP-CCN_SMTP-B01 |
| | Nov 14 2016 09:00 PM | Low | CORP-CCN_SMTP-B01 |
| | Nov 14 2016 07:58 PM | Low | CORP-CCN_SMTP-B01 |
| | Nov 14 2016 06:33 PM | Low | CORP-CCN_SMTP-B01 |
| | Nov 14 2016 05:55 PM | Low | CORP-CCN_SMTP-B01 |
| | Nov 14 2016 03:46 PM | Low | CORP-CCN_SMTP-B01 |
| | Nov 14 2016 03:40 PM | Low | CORP-CCN_SMTP-B01 |
| | Nov 14 2016 02:58 PM | Low | CORP-CCN_SMTP-B01 |
| | Nov 14 2016 02:46 PM | Low | CORP-CCN_SMTP-B01 |
| | Nov 14 2016 08:27 AM | Medium | CORP-CCN_SMTP-B01 |
| | Nov 14 2016 02:08 AM | Low | CORP-CCN_SMTP-B01 |
| 10794763 | Nov 15 2016 06:50 PM | Low | CORP-CCN_SMTP-B01 |
| 10792438 | Nov 15 2016 04:50 PM | Low | CORP-CCN_SMTP-B01 |
| 10792324 | Nov 15 2016 04:48 PM | Low | CORP-CCN_SMTP-B01 |
| 10792090 | Nov 15 2016 04:40 PM | Low | CORP-CCN_SMTP-B01 |
| 10788955 | Nov 15 2016 03:20 PM | Low | CORP-CCN_SMTP-B01 |
| 10787417 | Nov 15 2016 02:50 PM | Low | CORP-CCN_SMTP-B01 |
| 10782057 | Nov 15 2016 12:49 PM | Low | CORP-CCN_SMTP-B01 |
| 10781883 | Nov 15 2016 12:47 PM | Medium | CORP-CCN_SMTP-B01 |
| 10779129 | Nov 15 2016 11:49 AM | Low | CORP-CCN_SMTP-B01 |
| 10778001 | Nov 15 2016 11:26 AM | Low | CORP-CCN_SMTP-B01 |
| 10776464 | Nov 15 2016 10:54 AM | Low | CORP-CCN_SMTP-B01 |
| 10776222 | Nov 15 2016 10:50 AM | Low | CORP-CCN_SMTP-B01 |
| 10769233 | Nov 15 2016 08:43 AM | Low | CORP-CCN_SMTP-B01 |
| 10844444 | Nov 16 2016 07:45 PM | Low | CORP-CCN_SMTP-B01 |
| 10837340 | Nov 16 2016 04:07 PM | Low | CORP-CCN_SMTP-B01 |
| 10834856 | Nov 16 2016 03:25 PM | Low | CORP-CCN_SMTP-B01 |
| 10832972 | Nov 16 2016 02:53 PM | Medium | CORP-CCN_SMTP-B01 |
| 10832809 | Nov 16 2016 02:49 PM | Low | CORP-CCN_SMTP-B01 |
| 10832605 | Nov 16 2016 02:47 PM | Medium | CORP-CCN_SMTP-B01 |
| 10832463 | Nov 16 2016 02:45 PM | Medium | CORP-CCN_SMTP-B01 |
| 10818506 | Nov 16 2016 10:23 AM | Medium | CORP-CCN_SMTP-B01 |
| 10809258 | Nov 16 2016 07:24 AM | Low | CORP-CCN_SMTP-B01 |
| 10891525 | Nov 17 2016 04:10 PM | Low | CORP-CCN_SMTP-B01 |
| 10887788 | Nov 17 2016 02:59 PM | Low | CORP-CCN_SMTP-B01 |

| | | | |
|---|---|---|---|
| 10884800 | Nov 17 2016 02:05 PM | Medium | CORP-CCN_SMTP-B01 |
| 10883421 | Nov 17 2016 01:35 PM | Low | CORP-CCN_SMTP-B01 |
| 10877090 | Nov 17 2016 11:48 AM | High | CORP-CCN_SMTP-B01 |
| 10869290 | Nov 17 2016 10:05 AM | Low | CORP-CCN_SMTP-B01 |
| 10864303 | Nov 17 2016 09:02 AM | Medium | CORP-CCN_SMTP-B01 |
| 10863587 | Nov 17 2016 08:52 AM | Medium | CORP-CCN_SMTP-B01 |
| 10931838 | Nov 18 2016 04:16 PM | Low | CORP-CCN_SMTP-B01 |
| 10929873 | Nov 18 2016 03:09 PM | Medium | CORP-CCN_SMTP-B01 |
| 10929492 | Nov 18 2016 02:58 PM | Low | CORP-CCN_SMTP-B01 |
| 10928588 | Nov 18 2016 02:32 PM | Low | CORP-CCN_SMTP-B01 |
| 10924234 | Nov 18 2016 12:38 PM | Low | CORP-CCN_SMTP-B01 |
| 10923905 | Nov 18 2016 12:31 PM | High | CORP-CCN_SMTP-B01 |
| 10922962 | Nov 18 2016 12:09 PM | Low | CORP-CCN_SMTP-B01 |
| 10922498 | Nov 18 2016 12:00 PM | Low | CORP-CCN_SMTP-B01 |
| 10920690 | Nov 18 2016 11:18 AM | Low | CORP-CCN_SMTP-B01 |
| 10920045 | Nov 18 2016 11:02 AM | Low | CORP-CCN_SMTP-B01 |
| 10917789 | Nov 18 2016 10:13 AM | Low | CORP-CCN_SMTP-B01 |
| 10916644 | Nov 18 2016 09:52 AM | Low | CORP-CCN_SMTP-B01 |
| 10912048 | Nov 18 2016 08:34 AM | Medium | CORP-CCN_SMTP-B01 |
| 10992007 | Nov 21 2016 12:59 PM | Low | CORP-CCN_SMTP-B01 |
| 10987474 | Nov 21 2016 11:48 AM | Low | CORP-CCN_SMTP-B01 |
| 10977203 | Nov 21 2016 08:48 AM | Low | CORP-CCN_SMTP-B01 |
| 11101576 | Nov 23 2016 04:47 PM | Low | CORP-CCN_SMTP-B01 |
| 11101573 | Nov 23 2016 04:47 PM | Low | CORP-CCN_SMTP-B01 |
| 11100458 | Nov 23 2016 04:02 PM | Low | CORP-CCN_SMTP-B01 |
| 11100329 | Nov 23 2016 03:57 PM | Low | CORP-CCN_SMTP-B01 |
| 11099231 | Nov 23 2016 03:24 PM | Low | CORP-CCN_SMTP-B01 |
| 11097527 | Nov 23 2016 02:46 PM | Low | CORP-CCN_SMTP-B01 |
| 11097328 | Nov 23 2016 02:41 PM | High | CORP-CCN_SMTP-B01 |
| 11091831 | Nov 23 2016 12:44 PM | Low | CORP-CCN_SMTP-B01 |
| 11080144 | Nov 23 2016 09:47 AM | Medium | CORP-CCN_SMTP-B01 |
| 11077933 | Nov 23 2016 09:07 AM | Low | CORP-CCN_SMTP-B01 |
| 11164480 | Nov 25 2016 03:42 PM | Low | CORP-CCN_SMTP-B01 |
| 11158369 | Nov 25 2016 01:08 PM | Low | CORP-CCN_SMTP-B01 |
| 11148051 | Nov 25 2016 09:33 AM | High | CORP-CCN_SMTP-B01 |
| 11294945 | Nov 29 2016 07:00 PM | Medium | CORP-CCN_SMTP-B01 |
| 11290837 | Nov 29 2016 04:04 PM | Low | CORP-CCN_SMTP-B01 |
| 11283957 | Nov 29 2016 01:42 PM | Low | CORP-CCN_SMTP-B01 |
| 11276909 | Nov 29 2016 12:10 PM | Low | CORP-CCN_SMTP-B01 |
| 11274532 | Nov 29 2016 11:43 AM | Low | CORP-CCN_SMTP-B01 |
| 11273206 | Nov 29 2016 11:20 AM | Low | CORP-CCN_SMTP-B01 |
| 11267560 | Nov 29 2016 09:53 AM | Low | CORP-CCN_SMTP-B01 |
| 11337531 | Nov 30 2016 04:11 PM | Low | CORP-CCN_SMTP-B01 |
| 11337498 | Nov 30 2016 04:10 PM | Low | CORP-CCN_SMTP-B01 |
| 11329412 | Nov 30 2016 01:13 PM | High | CORP-CCN_SMTP-B01 |

| 11324841 | Nov 30 2016 11:46 AM | Low | CORP-CCN_SMTP-B01 |
| 11322719 | Nov 30 2016 11:13 AM | Low | CORP-CCN_SMTP-B01 |
| 11322259 | Nov 30 2016 11:05 AM | High | CORP-CCN_SMTP-B01 |
| 11395057 | Dec 1 2016 08:56 PM | Medium | CORP-CCN_SMTP-B01 |
| 11394839 | Dec 1 2016 08:08 PM | Low | CORP-CCN_SMTP-B01 |
| 11393779 | Dec 1 2016 06:33 PM | Medium | CORP-CCN_SMTP-B01 |
| 11393043 | Dec 1 2016 05:38 PM | Low | CORP-CCN_SMTP-B01 |
| 11386962 | Dec 1 2016 02:51 PM | Low | CORP-CCN_SMTP-B01 |
| 11385980 | Dec 1 2016 02:32 PM | Low | CORP-CCN_SMTP-B01 |
| 11379215 | Dec 1 2016 12:14 PM | Low | CORP-CCN_SMTP-B01 |
| 11371693 | Dec 1 2016 09:50 AM | Low | CORP-CCN_SMTP-B01 |
| 11363286 | Dec 1 2016 07:31 AM | Low | CORP-CCN_SMTP-B01 |
| 11363209 | Dec 1 2016 07:30 AM | Low | CORP-CCN_SMTP-B01 |
| 11362833 | Dec 1 2016 07:21 AM | Low | CORP-CCN_SMTP-B01 |
| 11451506 | Dec 3 2016 10:26 AM | Medium | CORP-CCN_SMTP-B01 |
| 11511082 | Dec 5 2016 06:49 PM | Low | CORP-CCN_SMTP-B01 |
| 11511077 | Dec 5 2016 06:49 PM | Low | CORP-CCN_SMTP-B01 |
| 11510128 | Dec 5 2016 05:39 PM | Low | CORP-CCN_SMTP-B01 |
| 11508617 | Dec 5 2016 04:36 PM | Low | CORP-CCN_SMTP-B01 |
| 11508164 | Dec 5 2016 04:21 PM | Low | CORP-CCN_SMTP-B01 |
| 11507146 | Dec 5 2016 03:56 PM | Low | CORP-CCN_SMTP-B01 |
| 11505044 | Dec 5 2016 03:02 PM | Low | CORP-CCN_SMTP-B01 |
| 11499888 | Dec 5 2016 01:15 PM | Low | CORP-CCN_SMTP-B01 |
| 11489787 | Dec 5 2016 10:02 AM | Low | CORP-CCN_SMTP-B01 |
|  | Dec 6 2016 07:32 PM | Low | CORP-CCN_SMTP-B01 |
|  | Dec 6 2016 07:12 PM | Low | CORP-CCN_SMTP-B01 |
|  | Dec 6 2016 06:43 PM | Low | CORP-CCN_SMTP-B01 |
|  | Dec 6 2016 06:01 PM | Low | CORP-CCN_SMTP-B01 |
|  | Dec 6 2016 05:16 PM | Low | CORP-CCN_SMTP-B01 |
|  | Dec 6 2016 04:39 PM | Low | CORP-CCN_SMTP-B01 |
|  | Dec 6 2016 01:58 PM | Low | CORP-CCN_SMTP-B01 |
|  | Dec 6 2016 01:41 PM | Low | CORP-CCN_SMTP-B01 |
|  | Dec 6 2016 12:46 PM | Low | CORP-CCN_SMTP-B01 |
|  | Dec 6 2016 11:41 AM | Low | CORP-CCN_SMTP-B01 |
|  | Dec 6 2016 11:27 AM | Low | CORP-CCN_SMTP-B01 |
|  | Dec 6 2016 11:17 AM | Low | CORP-CCN_SMTP-B01 |
|  | Dec 6 2016 10:24 AM | Medium | CORP-CCN_SMTP-B01 |
|  | Dec 6 2016 10:22 AM | Medium | CORP-CCN_SMTP-B01 |
|  | Dec 6 2016 10:02 AM | Low | CORP-CCN_SMTP-B01 |
|  | Dec 6 2016 09:44 AM | Low | CORP-CCN_SMTP-B01 |
|  | Dec 6 2016 08:31 AM | Low | CORP-CCN_SMTP-B01 |
|  | Dec 6 2016 08:27 AM | Low | CORP-CCN_SMTP-B01 |
| 11604710 | Dec 7 2016 10:50 PM | Low | CORP-CCN_SMTP-B01 |
| 11602233 | Dec 7 2016 06:40 PM | Low | CORP-CCN_SMTP-B01 |
| 11600246 | Dec 7 2016 04:58 PM | Low | CORP-CCN_SMTP-B01 |

| 11597588 | Dec 7 2016 03:39 PM | Low | CORP-CCN_SMTP-B01 |
|---|---|---|---|
| 11594536 | Dec 7 2016 02:29 PM | High | CORP-CCN_SMTP-B01 |
| 11594104 | Dec 7 2016 02:19 PM | Low | CORP-CCN_SMTP-B01 |
| 11592368 | Dec 7 2016 01:36 PM | High | CORP-CCN_SMTP-B01 |
| 11590435 | Dec 7 2016 12:58 PM | High | CORP-CCN_SMTP-B01 |
| 11590318 | Dec 7 2016 12:55 PM | High | CORP-CCN_SMTP-B01 |
| 11590283 | Dec 7 2016 12:54 PM | Low | CORP-CCN_SMTP-B01 |
| 11590219 | Dec 7 2016 12:53 PM | Low | CORP-CCN_SMTP-B01 |
| 11590150 | Dec 7 2016 12:52 PM | High | CORP-CCN_SMTP-B01 |
| 11584097 | Dec 7 2016 10:51 AM | Low | CORP-CCN_SMTP-B01 |
| 11582062 | Dec 7 2016 10:11 AM | Low | CORP-CCN_SMTP-B01 |
| 11575238 | Dec 7 2016 08:09 AM | Low | CORP-CCN_SMTP-B01 |
| 11660583 | Dec 9 2016 07:04 AM | Low | CORP-CCN_SMTP-B01 |
| 11698882 | Dec 10 2016 06:05 PM | Low | CORP-CCN_SMTP-B01 |
| 11708277 | Dec 11 2016 08:15 PM | Low | CORP-CCN_SMTP-B01 |
| 11746025 | Dec 12 2016 03:15 PM | Low | CORP-CCN_SMTP-B01 |
| 11744401 | Dec 12 2016 02:32 PM | Low | CORP-CCN_SMTP-B01 |
| 11738526 | Dec 12 2016 12:03 PM | Low | CORP-CCN_SMTP-B01 |
| 11725805 | Dec 12 2016 08:18 AM | Low | CORP-CCN_SMTP-B01 |
| 11725662 | Dec 12 2016 08:15 AM | Low | CORP-CCN_SMTP-B01 |
| 11725386 | Dec 12 2016 08:08 AM | Low | CORP-CCN_SMTP-B01 |
| 11725352 | Dec 12 2016 08:07 AM | Low | CORP-CCN_SMTP-B01 |
| 11714292 | Dec 12 2016 01:53 AM | Medium | CORP-CCN_SMTP-B01 |
| 11713439 | Dec 12 2016 01:12 AM | Medium | CORP-CCN_SMTP-B01 |
| 11797048 | Dec 13 2016 09:03 PM | Medium | CORP-CCN_SMTP-B01 |
| 11794949 | Dec 13 2016 06:01 PM | High | CORP-CCN_SMTP-B01 |
| 11793641 | Dec 13 2016 04:56 PM | Low | CORP-CCN_SMTP-B01 |
| 11790560 | Dec 13 2016 03:21 PM | Low | CORP-CCN_SMTP-B01 |
| 11788856 | Dec 13 2016 02:45 PM | High | CORP-CCN_SMTP-B01 |
| 11786704 | Dec 13 2016 01:53 PM | Low | CORP-CCN_SMTP-B01 |
| 11783579 | Dec 13 2016 12:38 PM | Low | CORP-CCN_SMTP-B01 |
| 11783457 | Dec 13 2016 12:35 PM | Low | CORP-CCN_SMTP-B01 |
| 11782994 | Dec 13 2016 12:24 PM | Medium | CORP-CCN_SMTP-B01 |
| 11782608 | Dec 13 2016 12:15 PM | Low | CORP-CCN_SMTP-B01 |
| 11781316 | Dec 13 2016 11:51 AM | Low | CORP-CCN_SMTP-B01 |
| 11780886 | Dec 13 2016 11:41 AM | Low | CORP-CCN_SMTP-B01 |
| 11779691 | Dec 13 2016 11:17 AM | Low | CORP-CCN_SMTP-B01 |
| 11773311 | Dec 13 2016 09:28 AM | Low | CORP-CCN_SMTP-B01 |
| 11768564 | Dec 13 2016 08:01 AM | Low | CORP-CCN_SMTP-B01 |
| 11837903 | Dec 14 2016 05:21 PM | Low | CORP-CCN_SMTP-B01 |
| 11837515 | Dec 14 2016 05:01 PM | Low | CORP-CCN_SMTP-B01 |
| 11837433 | Dec 14 2016 04:57 PM | Low | CORP-CCN_SMTP-B01 |
| 11834919 | Dec 14 2016 03:35 PM | Low | CORP-CCN_SMTP-B01 |
| 11834600 | Dec 14 2016 03:25 PM | Low | CORP-CCN_SMTP-B01 |
| 11833574 | Dec 14 2016 03:03 PM | High | CORP-CCN_SMTP-B01 |

| | | | |
|---|---|---|---|
| 11831277 | Dec 14 2016 02:07 PM | Low | CORP-CCN_SMTP-B01 |
| 11831140 | Dec 14 2016 02:02 PM | High | CORP-CCN_SMTP-B01 |
| 11826564 | Dec 14 2016 12:24 PM | High | CORP-CCN_SMTP-B01 |
| 11826318 | Dec 14 2016 12:18 PM | Medium | CORP-CCN_SMTP-B01 |
| 11824393 | Dec 14 2016 11:46 AM | Medium | CORP-CCN_SMTP-B01 |
| 11820346 | Dec 14 2016 10:31 AM | High | CORP-CCN_SMTP-B01 |
| 11815528 | Dec 14 2016 09:00 AM | Low | CORP-CCN_SMTP-B01 |
| 11929112 | Dec 16 2016 06:32 PM | Low | CORP-CCN_SMTP-B01 |
| 11926906 | Dec 16 2016 04:05 PM | Low | CORP-CCN_SMTP-B01 |
| 11925993 | Dec 16 2016 03:34 PM | Low | CORP-CCN_SMTP-B01 |
| 11925058 | Dec 16 2016 03:04 PM | High | CORP-CCN_SMTP-B01 |
| 11924296 | Dec 16 2016 02:42 PM | Low | CORP-CCN_SMTP-B01 |
| 11922377 | Dec 16 2016 01:45 PM | Low | CORP-CCN_SMTP-B01 |
| 11920029 | Dec 16 2016 12:46 PM | Low | CORP-CCN_SMTP-B01 |
| 11917886 | Dec 16 2016 11:59 AM | Low | CORP-CCN_SMTP-B01 |
| 11913304 | Dec 16 2016 10:23 AM | Low | CORP-CCN_SMTP-B01 |
| 11907619 | Dec 16 2016 09:01 AM | Low | CORP-CCN_SMTP-B01 |
| 11907456 | Dec 16 2016 08:59 AM | High | CORP-CCN_SMTP-B01 |
| 11953663 | Dec 18 2016 05:35 PM | Low | CORP-CCN_SMTP-B01 |
| 11999360 | Dec 19 2016 05:23 PM | High | CORP-CCN_SMTP-B01 |
| 11991736 | Dec 19 2016 02:15 PM | Low | CORP-CCN_SMTP-B01 |
| 11981756 | Dec 19 2016 11:15 AM | Low | CORP-CCN_SMTP-B01 |
| 11970170 | Dec 19 2016 08:01 AM | Low | CORP-CCN_SMTP-B01 |
| 12102840 | Dec 21 2016 09:21 PM | Low | CORP-CCN_SMTP-B01 |
| 12100169 | Dec 21 2016 05:16 PM | Low | CORP-CCN_SMTP-B01 |
| 12099219 | Dec 21 2016 04:34 PM | Medium | CORP-CCN_SMTP-B01 |
| 12099006 | Dec 21 2016 04:26 PM | Low | CORP-CCN_SMTP-B01 |
| 12095559 | Dec 21 2016 02:59 PM | Medium | CORP-CCN_SMTP-B01 |
| 12085063 | Dec 21 2016 11:25 AM | Low | CORP-CCN_SMTP-B01 |
| 12078158 | Dec 21 2016 09:15 AM | High | CORP-CCN_SMTP-B01 |
| 12178099 | Dec 23 2016 02:31 PM | Low | CORP-CCN_SMTP-B01 |
| 12178043 | Dec 23 2016 02:28 PM | Low | CORP-CCN_SMTP-B01 |
| 12174575 | Dec 23 2016 12:41 PM | Low | CORP-CCN_SMTP-B01 |
| 12173929 | Dec 23 2016 12:24 PM | Low | CORP-CCN_SMTP-B01 |
| 12158242 | Dec 23 2016 07:04 AM | Low | CORP-CCN_SMTP_EMEA-B01 |
| 12253312 | Dec 27 2016 05:24 PM | Low | CORP-CCN_SMTP-B01 |
| 12253263 | Dec 27 2016 05:22 PM | Low | CORP-CCN_SMTP-B01 |
| 12253247 | Dec 27 2016 05:21 PM | Low | CORP-CCN_SMTP-B01 |
| 12252060 | Dec 27 2016 04:30 PM | Medium | CORP-CCN_SMTP-B01 |
| 12251302 | Dec 27 2016 04:06 PM | High | CORP-CCN_SMTP-B01 |
| 12250312 | Dec 27 2016 03:40 PM | Low | CORP-CCN_SMTP-B01 |
| 12248326 | Dec 27 2016 02:47 PM | Low | CORP-CCN_SMTP-B01 |
| 12242390 | Dec 27 2016 12:13 PM | High | CORP-CCN_SMTP-B01 |
| 12242273 | Dec 27 2016 12:09 PM | High | CORP-CCN_SMTP-B01 |
| 12240039 | Dec 27 2016 11:10 AM | Medium | CORP-CCN_SMTP-B01 |

| | | | |
|---|---|---|---|
| 12239591 | Dec 27 2016 10:58 AM | Low | CORP-CCN_SMTP-B01 |
| 12239395 | Dec 27 2016 10:52 AM | Low | CORP-CCN_SMTP-B01 |
| 12237403 | Dec 27 2016 10:10 AM | Low | CORP-CCN_SMTP-B01 |
| 12233945 | Dec 27 2016 09:05 AM | Medium | CORP-CCN_SMTP-B01 |
| 12344780 | Dec 29 2016 09:44 PM | Low | CORP-CCN_SMTP-B01 |
| 12338055 | Dec 29 2016 03:06 PM | Low | CORP-CCN_SMTP-B01 |
| 12337785 | Dec 29 2016 03:00 PM | High | CORP-CCN_SMTP-B01 |
| 12337695 | Dec 29 2016 02:58 PM | High | CORP-CCN_SMTP-B01 |
| 12337606 | Dec 29 2016 02:55 PM | High | CORP-CCN_SMTP-B01 |
| 12331083 | Dec 29 2016 12:23 PM | Low | CORP-CCN_SMTP-B01 |
| 12331048 | Dec 29 2016 12:23 PM | Low | CORP-CCN_SMTP-B01 |
| 12330251 | Dec 29 2016 12:02 PM | Low | CORP-CCN_SMTP-B01 |
| 12326911 | Dec 29 2016 10:54 AM | Low | CORP-CCN_SMTP-B01 |
| 12318844 | Dec 29 2016 08:33 AM | Low | CORP-CCN_SMTP-B01 |
| 12373988 | Dec 30 2016 11:58 AM | Medium | CORP-CCN_SMTP-B01 |
| 12367789 | Dec 30 2016 09:58 AM | Low | CORP-CCN_SMTP-B01 |
| 12487495 | Jan 3 2017 05:32 PM | Low | CORP-CCN_SMTP-B01 |
| 12487380 | Jan 3 2017 05:25 PM | Low | CORP-CCN_SMTP-B01 |
| 12486915 | Jan 3 2017 05:03 PM | Low | CORP-CCN_SMTP-B01 |
| 12486760 | Jan 3 2017 04:57 PM | High | CORP-CCN_SMTP-B01 |
| 12486685 | Jan 3 2017 04:54 PM | High | CORP-CCN_SMTP-B01 |
| 12486651 | Jan 3 2017 04:53 PM | High | CORP-CCN_SMTP-B01 |
| 12486614 | Jan 3 2017 04:50 PM | High | CORP-CCN_SMTP-B01 |
| 12483906 | Jan 3 2017 03:41 PM | Low | CORP-CCN_SMTP-B01 |
| 12483813 | Jan 3 2017 03:39 PM | Low | CORP-CCN_SMTP-B01 |
| 12483499 | Jan 3 2017 03:32 PM | Low | CORP-CCN_SMTP-B01 |
| 12475085 | Jan 3 2017 01:22 PM | Medium | CORP-CCN_SMTP-B01 |
| 12471914 | Jan 3 2017 12:38 PM | Low | CORP-CCN_SMTP-B01 |
| 12471635 | Jan 3 2017 12:35 PM | Medium | CORP-CCN_SMTP-B01 |
| 12471500 | Jan 3 2017 12:33 PM | Medium | CORP-CCN_SMTP-B01 |
| 12470709 | Jan 3 2017 12:23 PM | Medium | CORP-CCN_SMTP-B01 |
| 12463808 | Jan 3 2017 11:02 AM | Low | CORP-CCN_SMTP-B01 |
| 12461604 | Jan 3 2017 10:29 AM | Low | CORP-CCN_SMTP-B01 |
| 12452571 | Jan 3 2017 08:22 AM | Medium | CORP-CCN_SMTP-B01 |
| 12540069 | Jan 4 2017 06:52 PM | Medium | CORP-CCN_SMTP-B01 |
| 12539634 | Jan 4 2017 06:22 PM | Low | CORP-CCN_SMTP-B01 |
| 12539607 | Jan 4 2017 06:20 PM | Low | CORP-CCN_SMTP-B01 |
| 12532367 | Jan 4 2017 02:52 PM | Low | CORP-CCN_SMTP-B01 |
| 12532347 | Jan 4 2017 02:51 PM | Low | CORP-CCN_SMTP-B01 |
| 12531882 | Jan 4 2017 02:43 PM | Low | CORP-CCN_SMTP-B01 |
| 12529215 | Jan 4 2017 01:56 PM | Low | CORP-CCN_SMTP-B01 |
| 12526283 | Jan 4 2017 01:00 PM | Medium | CORP-CCN_SMTP-B01 |
| 12520579 | Jan 4 2017 11:27 AM | Low | CORP-CCN_SMTP-B01 |
| 12519493 | Jan 4 2017 11:05 AM | Low | CORP-CCN_SMTP-B01 |
| 12517020 | Jan 4 2017 10:22 AM | Low | CORP-CCN_SMTP-B01 |

| | | | |
|---|---|---|---|
| 12515607 | Jan 4 2017 09:57 AM | Low | CORP-CCN_SMTP-B01 |
| 12514671 | Jan 4 2017 09:42 AM | Low | CORP-CCN_SMTP-B01 |
| 12514254 | Jan 4 2017 09:36 AM | Low | CORP-CCN_SMTP-B01 |
| 13157761 | Jan 19 2017 04:16 PM | Low | CORP-CCN_SMTP-B01 |
| 13156171 | Jan 19 2017 03:46 PM | Low | CORP-CCN_SMTP-B01 |
| 13156061 | Jan 19 2017 03:44 PM | Low | CORP-CCN_SMTP-B01 |
| 13150936 | Jan 19 2017 02:10 PM | Low | CORP-CCN_SMTP-B01 |
| 13138354 | Jan 19 2017 10:41 AM | Low | CORP-CCN_SMTP-B01 |
| 13137558 | Jan 19 2017 10:29 AM | Low | CORP-CCN_SMTP-B01 |
| 13226981 | Jan 21 2017 09:53 AM | Low | CORP-CCN_SMTP-B01 |
| 13293209 | Jan 23 2017 05:56 PM | Low | CORP-CCN_SMTP-B01 |
| 13291089 | Jan 23 2017 04:39 PM | Low | CORP-CCN_SMTP-B01 |
| 13290948 | Jan 23 2017 04:37 PM | Low | CORP-CCN_SMTP-B01 |
| 13290063 | Jan 23 2017 04:12 PM | High | CORP-CCN_SMTP-B01 |
| 13283276 | Jan 23 2017 02:16 PM | Medium | CORP-CCN_SMTP-B01 |
| 13281522 | Jan 23 2017 01:48 PM | Low | CORP-CCN_SMTP-B01 |
| 13274529 | Jan 23 2017 11:55 AM | High | CORP-CCN_SMTP-B01 |
| 13274101 | Jan 23 2017 11:47 AM | Low | CORP-CCN_SMTP-B01 |
| 13271277 | Jan 23 2017 11:01 AM | Low | CORP-CCN_SMTP-B01 |
| 13270708 | Jan 23 2017 10:50 AM | Low | CORP-CCN_SMTP-B01 |
| 13268052 | Jan 23 2017 10:10 AM | High | CORP-CCN_SMTP-B01 |
| 13262080 | Jan 23 2017 08:48 AM | Low | CORP-CCN_SMTP-B01 |
| 13259250 | Jan 23 2017 08:10 AM | Low | CORP-CCN_SMTP-B01 |
| 13348530 | Jan 24 2017 06:39 PM | Low | CORP-CCN_SMTP-B01 |
| 13345729 | Jan 24 2017 04:58 PM | Low | CORP-CCN_SMTP-B01 |
| 13338645 | Jan 24 2017 02:38 PM | Low | CORP-CCN_SMTP-B01 |
| 13333882 | Jan 24 2017 01:20 PM | High | CORP-CCN_SMTP-B01 |
| 13324222 | Jan 24 2017 10:49 AM | High | CORP-CCN_SMTP-B01 |
| 10677640 | Nov 11 2016 04:20 PM | Low | CORP-CCN_SMTP-B01 |

| DLP Action | Sender (Network) |
|---|---|
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |

| | |
|---|---|
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |

| | |
|---|---|
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |

| | |
|---|---|
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |

| | |
|---|---|
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |

| | |
|---|---|
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |

| | |
|---|---|
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |

| | |
|---|---|
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |

| | |
|---|---|
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |

| | |
|---|---|
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |

| | |
|---|---|
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |

| | |
|---|---|
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |

| | |
|---|---|
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |

| | |
|---|---|
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |

| | |
|---|---|
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |

| | |
|---|---|
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |

| | |
|---|---|
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |

| | |
|---|---|
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |

| | |
|---|---|
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

| | |
|---|---|
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |

| | |
|---|---|
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |

| | |
|---|---|
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| Blocked | [REDACTED] |
| Automatically Resolved | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |

| | |
|---|---|
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |

| | |
|---|---|
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |

| | |
|---|---|
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |

| | |
|---|---|
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |

| | |
|---|---|
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |

| | |
|---|---|
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |

| | |
|---|---|
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |
| Blocked | [REDACTED] |

Mail From:
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

Mail To:
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

| Mail Subject: | Match Count |
|---|---|
| [REDACTED] | 9 |
| [REDACTED] | 4 |
| [REDACTED] | 5 |
| [REDACTED] | 4 |
| [REDACTED] | 7 |
| [REDACTED] | 11 |
| [REDACTED] | 5 |
| [REDACTED] | 30 |
| [REDACTED] | 11 |
| [REDACTED] | 311 |
| [REDACTED] | 28 |
| [REDACTED] | 47 |
| [REDACTED] | 25 |
| [REDACTED] | 214 |
| [REDACTED] | 210 |
| [REDACTED] | 210 |
| [REDACTED] | 12 |
| [REDACTED] | 8 |
| [REDACTED] | 5 |
| [REDACTED] | 65 |
| [REDACTED] | 19 |
| [REDACTED] | 7 |
| [REDACTED] | 25 |
| [REDACTED] | 50 |
| [REDACTED] | 11 |
| [REDACTED] | 5 |
| [REDACTED] | 5 |
| [REDACTED] | 7 |
| [REDACTED] | 5 |
| [REDACTED] | 5 |
| [REDACTED] | 7 |
| [REDACTED] | 3 |
| [REDACTED] | 4 |
| [REDACTED] | 9 |
| [REDACTED] | 5 |
| [REDACTED] | 4 |
| [REDACTED] | 5 |
| [REDACTED] | 13 |
| [REDACTED] | 9 |
| [REDACTED] | 7 |
| [REDACTED] | 5 |
| [REDACTED] | 6 |
| [REDACTED] | 111 |
| [REDACTED] | 34 |

| | |
|---|---|
| [REDACTED] | 7 |
| [REDACTED] | 7 |
| [REDACTED] | 63 |
| [REDACTED] | 65 |
| [REDACTED] | 204 |
| [REDACTED] | 25 |
| [REDACTED] | 10 |
| [REDACTED] | 6 |
| [REDACTED] | 5 |
| [REDACTED] | 17 |
| [REDACTED] | 8 |
| [REDACTED] | 7 |
| [REDACTED] | 5 |
| [REDACTED] | 8 |
| [REDACTED] | 418 |
| [REDACTED] | 5 |
| [REDACTED] | 8 |
| [REDACTED] | 10 |
| [REDACTED] | 12 |
| [REDACTED] | 6 |
| [REDACTED] | 16 |
| [REDACTED] | 7 |
| [REDACTED] | 8 |
| [REDACTED] | 4 |
| [REDACTED] | 7 |
| [REDACTED] | 3 |
| [REDACTED] | 4 |
| [REDACTED] | 4 |
| [REDACTED] | 8 |
| [REDACTED] | 18 |
| [REDACTED] | 22 |
| [REDACTED] | 13 |
| [REDACTED] | 10 |
| [REDACTED] | 9 |
| [REDACTED] | 4 |
| [REDACTED] | 11 |
| [REDACTED] | 7 |
| [REDACTED] | 11 |
| [REDACTED] | 5 |
| [REDACTED] | 13 |
| [REDACTED] | 6 |
| [REDACTED] | 1768 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 12 |

| | |
|---|---:|
| [REDACTED] | 8 |
| [REDACTED] | 4 |
| [REDACTED] | 22 |
| [REDACTED] | 4 |
| [REDACTED] | 4 |
| [REDACTED] | 20 |
| [REDACTED] | 40 |
| [REDACTED] | 14 |
| [REDACTED] | 66 |
| [REDACTED] | 118 |
| [REDACTED] | 8 |
| [REDACTED] | 15 |
| [REDACTED] | 9 |
| [REDACTED] | 24 |
| [REDACTED] | 45 |
| [REDACTED] | 7 |
| [REDACTED] | |
| [REDACTED] | 17 |
| [REDACTED] | 9 |
| [REDACTED] | 231 |
| [REDACTED] | 228 |
| [REDACTED] | 205 |
| [REDACTED] | 208 |
| [REDACTED] | 7 |
| [REDACTED] | 9 |
| [REDACTED] | 10 |
| [REDACTED] | 12 |
| [REDACTED] | 9 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 5 |
| [REDACTED] | 12 |
| [REDACTED] | 5 |
| [REDACTED] | 8 |
| [REDACTED] | 13 |
| [REDACTED] | 17 |
| [REDACTED] | 119 |
| [REDACTED] | 7 |
| [REDACTED] | 92 |
| [REDACTED] | 119 |
| [REDACTED] | 59 |
| [REDACTED] | 204 |
| [REDACTED] | 8 |
| [REDACTED] | 12 |
| [REDACTED] | 10 |

| | |
|---|---|
| [REDACTED] | 206 |
| [REDACTED] | 103 |
| [REDACTED] | 203 |
| [REDACTED] | 8 |
| [REDACTED] | 205 |
| [REDACTED] | 205 |
| [REDACTED] | 8 |
| [REDACTED] | 203 |
| [REDACTED] | 206 |
| [REDACTED] | 103 |
| [REDACTED] | 410 |
| [REDACTED] | 244 |
| [REDACTED] | 260 |
| [REDACTED] | 9 |
| [REDACTED] | 5 |
| [REDACTED] | 26 |
| [REDACTED] | 204 |
| [REDACTED] | 17 |
| [REDACTED] | 13 |
| [REDACTED] | 12 |
| [REDACTED] | 75 |
| [REDACTED] | 54 |
| [REDACTED] | 12 |
| [REDACTED] | 6 |
| [REDACTED] | 206 |
| [REDACTED] | 103 |
| [REDACTED] | 203 |
| [REDACTED] | 46 |
| [REDACTED] | 9 |
| [REDACTED] | 86 |
| [REDACTED] | 82 |
| [REDACTED] | 204 |
| [REDACTED] | 7 |
| [REDACTED] | 79 |
| [REDACTED] | 204 |
| [REDACTED] | 9 |
| [REDACTED] | 14 |
| [REDACTED] | 7 |
| [REDACTED] | 408 |
| [REDACTED] | 412 |
| [REDACTED] | 204 |
| [REDACTED] | 21 |
| [REDACTED] | 25 |
| [REDACTED] | 21 |
| [REDACTED] | 28 |

| | |
|---|---|
| [REDACTED] | 29 |
| [REDACTED] | 214 |
| [REDACTED] | 16 |
| [REDACTED] | 21 |
| [REDACTED] | 6 |
| [REDACTED] | 13 |
| [REDACTED] | 203 |
| [REDACTED] | 12 |
| [REDACTED] | 6 |
| [REDACTED] | 9 |
| [REDACTED] | 7 |
| [REDACTED] | 30 |
| [REDACTED] | 32 |
| [REDACTED] | 40 |
| [REDACTED] | 8 |
| [REDACTED] | 7 |
| [REDACTED] | 33 |
| [REDACTED] | 214 |
| [REDACTED] | 5 |
| [REDACTED] | 3 |
| [REDACTED] | 11 |
| [REDACTED] | 28 |
| [REDACTED] | 15 |
| [REDACTED] | 225 |
| [REDACTED] | 105 |
| [REDACTED] | 3 |
| [REDACTED] | 11 |
| [REDACTED] | 5 |
| [REDACTED] | 4 |
| [REDACTED] | 103 |
| [REDACTED] | 206 |
| [REDACTED] | 5 |
| [REDACTED] | 6 |
| [REDACTED] | 15 |
| [REDACTED] | 17 |
| [REDACTED] | 32 |
| [REDACTED] | 11 |
| [REDACTED] | 133 |
| [REDACTED] | 9 |
| [REDACTED] | 206 |
| [REDACTED] | 7 |
| [REDACTED] | 8 |
| [REDACTED] | 203 |
| [REDACTED] | 205 |
| [REDACTED] | 13 |

| | |
|---|---:|
| [REDACTED] | 102 |
| [REDACTED] | 205 |
| [REDACTED] | 35 |
| [REDACTED] | 17 |
| [REDACTED] | 29 |
| [REDACTED] | 8 |
| [REDACTED] | 103 |
| [REDACTED] | 206 |
| [REDACTED] | 12 |
| [REDACTED] | 203 |
| [REDACTED] | 13 |
| [REDACTED] | 11 |
| [REDACTED] | 12 |
| [REDACTED] | 12 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 7 |
| [REDACTED] | 14 |
| [REDACTED] | 22 |
| [REDACTED] | 11 |
| [REDACTED] | 18 |
| [REDACTED] | 205 |
| [REDACTED] | 16 |
| [REDACTED] | 9 |
| [REDACTED] | 204 |
| [REDACTED] | 5 |
| [REDACTED] | 10 |
| [REDACTED] | 7 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 7 |
| [REDACTED] | 9 |
| [REDACTED] | 203 |
| [REDACTED] | 10 |
| [REDACTED] | 6 |
| [REDACTED] | 6 |
| [REDACTED] | 7 |
| [REDACTED] | 6 |
| [REDACTED] | 13 |
| [REDACTED] | 32 |
| [REDACTED] | 12 |
| [REDACTED] | 8 |
| [REDACTED] | 22 |
| [REDACTED] | 198 |
| [REDACTED] | 99 |

| | |
|---|---|
| [REDACTED] | 72 |
| [REDACTED] | 36 |
| [REDACTED] | 18 |
| [REDACTED] | 36 |
| [REDACTED] | 79 |
| [REDACTED] | 159 |
| [REDACTED] | 31 |
| [REDACTED] | 62 |
| [REDACTED] | 47 |
| [REDACTED] | 16 |
| [REDACTED] | 7 |
| [REDACTED] | 37 |
| [REDACTED] | 20 |
| [REDACTED] | 5 |
| [REDACTED] | 156 |
| [REDACTED] | 92 |
| [REDACTED] | 95 |
| [REDACTED] | 13 |
| [REDACTED] | 3 |
| [REDACTED] | 5 |
| [REDACTED] | 5 |
| [REDACTED] | 19 |
| [REDACTED] | 7 |
| [REDACTED] | 206 |
| [REDACTED] | 103 |
| [REDACTED] | 2 |
| [REDACTED] | 23 |
| [REDACTED] | 11 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 223 |
| [REDACTED] | 14 |
| [REDACTED] | 5 |
| [REDACTED] | 24 |
| [REDACTED] | 224 |
| [REDACTED] | 105 |
| [REDACTED] | 8 |
| [REDACTED] | 3 |
| [REDACTED] | 5 |
| [REDACTED] | 12 |
| [REDACTED] | 8 |
| [REDACTED] | 4 |
| [REDACTED] | 69 |
| [REDACTED] | 8 |
| [REDACTED] | 4 |

| | |
|---|---|
| [REDACTED] | 8 |
| [REDACTED] | 265 |
| [REDACTED] | 261 |
| [REDACTED] | 27 |
| [REDACTED] | 23 |
| [REDACTED] | 213 |
| [REDACTED] | 217 |
| [REDACTED] | 233 |
| [REDACTED] | 229 |
| [REDACTED] | 32 |
| [REDACTED] | 16 |
| [REDACTED] | 3 |
| [REDACTED] | 25 |
| [REDACTED] | 29 |
| [REDACTED] | 120 |
| [REDACTED] | 5 |
| [REDACTED] | 5 |
| [REDACTED] | 7 |
| [REDACTED] | 7 |
| [REDACTED] | 78 |
| [REDACTED] | 78 |
| [REDACTED] | 78 |
| [REDACTED] | 8 |
| [REDACTED] | 4 |
| [REDACTED] | 33 |
| [REDACTED] | 3 |
| [REDACTED] | 4 |
| [REDACTED] | 120 |
| [REDACTED] | 60 |
| [REDACTED] | 11 |
| [REDACTED] | 9 |
| [REDACTED] | 13 |
| [REDACTED] | 7 |
| [REDACTED] | 37 |
| [REDACTED] | 19 |
| [REDACTED] | 3 |
| [REDACTED] | 7 |
| [REDACTED] | 7 |
| [REDACTED] | 15 |
| [REDACTED] | 21 |
| [REDACTED] | 10 |
| [REDACTED] | 9 |
| [REDACTED] | 8 |
| [REDACTED] | 3 |
| [REDACTED] | 16 |

| | |
|---|---|
| [REDACTED] | 14 |
| [REDACTED] | 27 |
| [REDACTED] | 523 |
| [REDACTED] | 10 |
| [REDACTED] | 5 |
| [REDACTED] | 4 |
| [REDACTED] | 8 |
| [REDACTED] | 61 |
| [REDACTED] | 14 |
| [REDACTED] | 359 |
| [REDACTED] | 15 |
| [REDACTED] | 120 |
| [REDACTED] | 8 |
| [REDACTED] | 116 |
| [REDACTED] | 158 |
| [REDACTED] | 16 |
| [REDACTED] | 17 |
| [REDACTED] | 34 |
| [REDACTED] | 17 |
| [REDACTED] | 32 |
| [REDACTED] | 18 |
| [REDACTED] | 8 |
| [REDACTED] | 6 |
| [REDACTED] | 5 |
| [REDACTED] | 66 |
| [REDACTED] | 70 |
| [REDACTED] | 49 |
| [REDACTED] | 5 |
| [REDACTED] | 182 |
| [REDACTED] | 182 |
| [REDACTED] | 359 |
| [REDACTED] | 359 |
| [REDACTED] | 6 |
| [REDACTED] | 8 |
| [REDACTED] | 5 |
| [REDACTED] | 120 |
| [REDACTED] | 6 |
| [REDACTED] | 406 |
| [REDACTED] | 7 |
| [REDACTED] | 9 |
| [REDACTED] | 3 |
| [REDACTED] | 7 |
| [REDACTED] | 3 |
| [REDACTED] | 7 |
| [REDACTED] | 3 |

| | |
|---|---|
| [REDACTED] | 3 |
| [REDACTED] | 8 |
| [REDACTED] | 4 |
| [REDACTED] | 7 |
| [REDACTED] | 8 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 8 |
| [REDACTED] | 5 |
| [REDACTED] | 7 |
| [REDACTED] | 4 |
| [REDACTED] | 5 |
| [REDACTED] | 112 |
| [REDACTED] | 207 |
| [REDACTED] | 9 |
| [REDACTED] | 18 |
| [REDACTED] | 9 |
| [REDACTED] | 5 |
| [REDACTED] | 9 |
| [REDACTED] | 18 |
| [REDACTED] | 206 |
| [REDACTED] | 10 |
| [REDACTED] | 7 |
| [REDACTED] | 12 |
| [REDACTED] | 528 |
| [REDACTED] | 416 |
| [REDACTED] | 5 |
| [REDACTED] | 6 |
| [REDACTED] | 12 |
| [REDACTED] | 14 |
| [REDACTED] | 20 |
| [REDACTED] | 7 |
| [REDACTED] | 370 |
| [REDACTED] | 374 |
| [REDACTED] | 17 |
| [REDACTED] | 92 |
| [REDACTED] | 95 |
| [REDACTED] | 19 |
| [REDACTED] | 5 |
| [REDACTED] | 26 |
| [REDACTED] | 4 |
| [REDACTED] | 8 |
| [REDACTED] | 22 |
| [REDACTED] | 10 |

| | |
|---|---:|
| [REDACTED] | 30 |
| [REDACTED] | 60 |
| [REDACTED] | 27 |
| [REDACTED] | 7 |
| [REDACTED] | 8 |
| [REDACTED] | 8 |
| [REDACTED] | 10 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 7 |
| [REDACTED] | 7 |
| [REDACTED] | 8 |
| [REDACTED] | 9 |
| [REDACTED] | 10 |
| [REDACTED] | 24 |
| [REDACTED] | 70 |
| [REDACTED] | 5 |
| [REDACTED] | 5 |
| [REDACTED] | 40 |
| [REDACTED] | 79 |
| [REDACTED] | 52 |
| [REDACTED] | 48 |
| [REDACTED] | 7 |
| [REDACTED] | 106 |
| [REDACTED] | 209 |
| [REDACTED] | 106 |
| [REDACTED] | 205 |
| [REDACTED] | 3 |
| [REDACTED] | 7 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 69 |
| [REDACTED] | 138 |
| [REDACTED] | 15 |
| [REDACTED] | 7 |
| [REDACTED] | 11 |
| [REDACTED] | 22 |
| [REDACTED] | 4 |
| [REDACTED] | 9 |
| [REDACTED] | 3 |
| [REDACTED] | 4 |
| [REDACTED] | 9 |
| [REDACTED] | 7 |
| [REDACTED] | 3 |
| [REDACTED] | 7 |

| | |
|---|---:|
| [REDACTED] | 3 |
| [REDACTED] | 214 |
| [REDACTED] | 25 |
| [REDACTED] | 146 |
| [REDACTED] | 148 |
| [REDACTED] | 205 |
| [REDACTED] | 207 |
| [REDACTED] | 3 |
| [REDACTED] | 7 |
| [REDACTED] | 27 |
| [REDACTED] | 29 |
| [REDACTED] | 5 |
| [REDACTED] | 10 |
| [REDACTED] | 8 |
| [REDACTED] | 3 |
| [REDACTED] | 1 |
| [REDACTED] | 4 |
| [REDACTED] | 5 |
| [REDACTED] | 16 |
| [REDACTED] | 11 |
| [REDACTED] | 24 |
| [REDACTED] | 7 |
| [REDACTED] | 10 |
| [REDACTED] | 103 |
| [REDACTED] | 230 |
| [REDACTED] | 205 |
| [REDACTED] | 7 |
| [REDACTED] | 4 |
| [REDACTED] | 8 |
| [REDACTED] | 7 |
| [REDACTED] | 4 |
| [REDACTED] | 4 |
| [REDACTED] | 4 |
| [REDACTED] | 5 |
| [REDACTED] | 7 |
| [REDACTED] | 4 |
| [REDACTED] | 13 |
| [REDACTED] | 8 |
| [REDACTED] | 7 |
| [REDACTED] | 48 |
| [REDACTED] | 50 |
| [REDACTED] | 103 |
| [REDACTED] | 206 |
| [REDACTED] | 10 |
| [REDACTED] | 212 |

| | |
|---|---|
| [REDACTED] | 62 |
| [REDACTED] | 42 |
| [REDACTED] | 12 |
| [REDACTED] | 5 |
| [REDACTED] | 8 |
| [REDACTED] | 24 |
| [REDACTED] | 18 |
| [REDACTED] | 19 |
| [REDACTED] | 38 |
| [REDACTED] | 22 |
| [REDACTED] | 8 |
| [REDACTED] | 66 |
| [REDACTED] | 15 |
| [REDACTED] | 15 |
| [REDACTED] | 59 |
| [REDACTED] | 118 |
| [REDACTED] | 5 |
| [REDACTED] | 10 |
| [REDACTED] | 7 |
| [REDACTED] | 49 |
| [REDACTED] | 11 |
| [REDACTED] | 11 |
| [REDACTED] | 26 |
| [REDACTED] | 3 |
| [REDACTED] | 6 |
| [REDACTED] | 7 |
| [REDACTED] | 88 |
| [REDACTED] | 27 |
| [REDACTED] | 29 |
| [REDACTED] | 16 |
| [REDACTED] | 97 |
| [REDACTED] | 275 |
| [REDACTED] | 10 |
| [REDACTED] | 11 |
| [REDACTED] | 8 |
| [REDACTED] | 9 |
| [REDACTED] | 214 |
| [REDACTED] | 170 |
| [REDACTED] | 172 |
| [REDACTED] | 10 |
| [REDACTED] | 79 |
| [REDACTED] | 7 |
| [REDACTED] | 3 |
| [REDACTED] | 7 |
| [REDACTED] | 206 |

| | |
|---|---:|
| [REDACTED] | 5 |
| [REDACTED] | 5 |
| [REDACTED] | 7 |
| [REDACTED] | 102 |
| [REDACTED] | 9 |
| [REDACTED] | 27 |
| [REDACTED] | 5 |
| [REDACTED] | 3 |
| [REDACTED] | 78 |
| [REDACTED] | 10 |
| [REDACTED] | 6 |
| [REDACTED] | 7 |
| [REDACTED] | 19 |
| [REDACTED] | 10 |
| [REDACTED] | 778 |
| [REDACTED] | 13 |
| [REDACTED] | 10 |
| [REDACTED] | 14 |
| [REDACTED] | 6 |
| [REDACTED] | 112 |
| [REDACTED] | 237 |
| [REDACTED] | 11 |
| [REDACTED] | 18 |
| [REDACTED] | 5 |
| [REDACTED] | 10 |
| [REDACTED] | 9 |
| [REDACTED] | 34 |
| [REDACTED] | 18 |
| [REDACTED] | 2 |
| [REDACTED] | 11 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 7 |
| [REDACTED] | 3 |
| [REDACTED] | 162 |
| [REDACTED] | 5 |
| [REDACTED] | 9 |
| [REDACTED] | 34 |
| [REDACTED] | 428 |
| [REDACTED] | 5 |
| [REDACTED] | 7 |
| [REDACTED] | 32 |
| [REDACTED] | 75 |
| [REDACTED] | 5 |
| [REDACTED] | 7 |

| | |
|---|---:|
| [REDACTED] | 217 |
| [REDACTED] | 14 |
| [REDACTED] | 9 |
| [REDACTED] | 74 |
| [REDACTED] | 9 |
| [REDACTED] | 74 |
| [REDACTED] | 30 |
| [REDACTED] | 11 |
| [REDACTED] | 146 |
| [REDACTED] | 206 |
| [REDACTED] | 10 |
| [REDACTED] | 12 |
| [REDACTED] | 158 |
| [REDACTED] | 202 |
| [REDACTED] | 28 |
| [REDACTED] | 56 |
| [REDACTED] | 406 |
| [REDACTED] | 410 |
| [REDACTED] | 410 |
| [REDACTED] | 414 |
| [REDACTED] | 7 |
| [REDACTED] | 7 |
| [REDACTED] | 406 |
| [REDACTED] | 410 |
| [REDACTED] | 410 |
| [REDACTED] | 414 |
| [REDACTED] | 7 |
| [REDACTED] | 7 |
| [REDACTED] | 80 |
| [REDACTED] | 406 |
| [REDACTED] | 410 |
| [REDACTED] | 408 |
| [REDACTED] | 412 |
| [REDACTED] | 64 |
| [REDACTED] | 8 |
| [REDACTED] | 26 |
| [REDACTED] | 10 |
| [REDACTED] | 3 |
| [REDACTED] | 58 |
| [REDACTED] | 36 |
| [REDACTED] | 36 |
| [REDACTED] | 7 |
| [REDACTED] | 9 |
| [REDACTED] | 225 |
| [REDACTED] | 229 |

| | |
|---|---|
| [REDACTED] | 249 |
| [REDACTED] | 253 |
| [REDACTED] | 9 |
| [REDACTED] | 40 |
| [REDACTED] | 5 |
| [REDACTED] | 7 |
| [REDACTED] | 12 |
| [REDACTED] | 5 |
| [REDACTED] | 7 |
| [REDACTED] | 72 |
| [REDACTED] | 3 |
| [REDACTED] | 382 |
| [REDACTED] | 386 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 7 |
| [REDACTED] | 3 |
| [REDACTED] | 7 |
| [REDACTED] | 51 |
| [REDACTED] | 53 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 51 |
| [REDACTED] | 53 |
| [REDACTED] | 25 |
| [REDACTED] | 9 |
| [REDACTED] | 11 |
| [REDACTED] | 21 |
| [REDACTED] | 206 |
| [REDACTED] | 46 |
| [REDACTED] | 218 |
| [REDACTED] | 222 |
| [REDACTED] | 7 |
| [REDACTED] | 9 |
| [REDACTED] | 52 |
| [REDACTED] | 140 |
| [REDACTED] | 108 |
| [REDACTED] | 24 |
| [REDACTED] | 52 |
| [REDACTED] | 40 |
| [REDACTED] | 17 |
| [REDACTED] | 9 |
| [REDACTED] | 8 |
| [REDACTED] | 8 |
| [REDACTED] | 7 |

| | |
|---|---|
| [REDACTED] | 7 |
| [REDACTED] | 56 |
| [REDACTED] | 46 |
| [REDACTED] | 5 |
| [REDACTED] | 7 |
| [REDACTED] | 8 |
| [REDACTED] | 8 |
| [REDACTED] | 8 |
| [REDACTED] | 38 |
| [REDACTED] | 10 |
| [REDACTED] | 7 |
| [REDACTED] | 36 |
| [REDACTED] | 10 |
| [REDACTED] | 7 |
| [REDACTED] | 47 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 7 |
| [REDACTED] | 1 |
| [REDACTED] | 16 |
| [REDACTED] | 44 |
| [REDACTED] | 9 |
| [REDACTED] | 5 |
| [REDACTED] | 46 |
| [REDACTED] | 6 |
| [REDACTED] | 18 |
| [REDACTED] | 15 |
| [REDACTED] | 14 |
| [REDACTED] | 6 |
| [REDACTED] | 18 |
| [REDACTED] | 10 |
| [REDACTED] | 7 |
| [REDACTED] | 203 |
| [REDACTED] | 205 |
| [REDACTED] | 30 |
| [REDACTED] | 32 |
| [REDACTED] | 40 |
| [REDACTED] | 17 |
| [REDACTED] | 7 |
| [REDACTED] | 7 |
| [REDACTED] | 7 |
| [REDACTED] | 7 |
| [REDACTED] | 7 |
| [REDACTED] | 7 |
| [REDACTED] | 11 |

| | |
|---|---|
| [REDACTED] | 8 |
| [REDACTED] | 29 |
| [REDACTED] | 52 |
| [REDACTED] | 228 |
| [REDACTED] | 10 |
| [REDACTED] | 8 |
| [REDACTED] | 4 |
| [REDACTED] | 309 |
| [REDACTED] | 51 |
| [REDACTED] | 8 |
| [REDACTED] | 14 |
| [REDACTED] | 8 |
| [REDACTED] | 7 |
| [REDACTED] | 10 |
| [REDACTED] | 207 |
| [REDACTED] | 8 |
| [REDACTED] | 8 |
| [REDACTED] | 7 |
| [REDACTED] | 9 |
| [REDACTED] | 9 |
| [REDACTED] | 30 |
| [REDACTED] | 48 |
| [REDACTED] | 104 |
| [REDACTED] | 15 |
| [REDACTED] | 9 |
| [REDACTED] | 18 |
| [REDACTED] | 14 |
| [REDACTED] | 182 |
| [REDACTED] | 206 |
| [REDACTED] | 97 |
| [REDACTED] | 8 |
| [REDACTED] | 5 |
| [REDACTED] | 7 |
| [REDACTED] | 15 |
| [REDACTED] | 42 |
| [REDACTED] | 16 |
| [REDACTED] | 206 |
| [REDACTED] | 12 |
| [REDACTED] | 13 |
| [REDACTED] | 9 |
| [REDACTED] | 22 |
| [REDACTED] | 238 |
| [REDACTED] | 23 |
| [REDACTED] | 7 |
| [REDACTED] | 5 |

| | |
|---|---|
| [REDACTED] | 7 |
| [REDACTED] | 5 |
| [REDACTED] | 58 |
| [REDACTED] | 23 |
| [REDACTED] | 7 |
| [REDACTED] | 408 |
| [REDACTED] | 412 |
| [REDACTED] | 5 |
| [REDACTED] | 14 |
| [REDACTED] | 3 |
| [REDACTED] | 50 |
| [REDACTED] | 28 |
| [REDACTED] | 6 |
| [REDACTED] | 76 |
| [REDACTED] | 7 |
| [REDACTED] | 3 |
| [REDACTED] | 201 |
| [REDACTED] | 11 |
| [REDACTED] | 23 |
| [REDACTED] | 28 |
| [REDACTED] | 7 |
| [REDACTED] | 204 |
| [REDACTED] | 177 |
| [REDACTED] | 4 |
| [REDACTED] | 47 |
| [REDACTED] | 8 |
| [REDACTED] | 43 |
| [REDACTED] | 47 |
| [REDACTED] | 204 |
| [REDACTED] | 11 |
| [REDACTED] | 5 |
| [REDACTED] | 7 |
| [REDACTED] | 8 |
| [REDACTED] | 4 |
| [REDACTED] | 46 |
| [REDACTED] | 36 |
| [REDACTED] | 34 |
| [REDACTED] | 7 |
| [REDACTED] | 11 |
| [REDACTED] | 9 |
| [REDACTED] | 5 |
| [REDACTED] | 20 |
| [REDACTED] | 7 |
| [REDACTED] | |
| [REDACTED] | |

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

| | |
|---|---:|
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | 218 |
| [REDACTED] | 222 |
| [REDACTED] | 9 |
| [REDACTED] | 14 |
| [REDACTED] | 8 |
| [REDACTED] | 10 |
| [REDACTED] | 10 |
| [REDACTED] | 22 |
| [REDACTED] | 5 |
| [REDACTED] | 6 |
| [REDACTED] | 9 |
| [REDACTED] | 14 |
| [REDACTED] | 11 |
| [REDACTED] | 204 |
| [REDACTED] | 8 |
| [REDACTED] | 32 |
| [REDACTED] | 10 |

| | |
|---|---:|
| [REDACTED] | 201 |
| [REDACTED] | 19 |
| [REDACTED] | 7 |
| [REDACTED] | 3 |
| [REDACTED] | 46 |
| [REDACTED] | 7 |
| [REDACTED] | 7 |
| [REDACTED] | 7 |
| [REDACTED] | 10 |
| [REDACTED] | 17 |
| [REDACTED] | 9 |
| [REDACTED] | 28 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 9 |
| [REDACTED] | 71 |
| [REDACTED] | 33 |
| [REDACTED] | 9 |
| [REDACTED] | 10 |
| [REDACTED] | 15 |
| [REDACTED] | 6 |
| [REDACTED] | 8 |
| [REDACTED] | 12 |
| [REDACTED] | 203 |
| [REDACTED] | 9 |
| [REDACTED] | 5 |
| [REDACTED] | 7 |
| [REDACTED] | 8 |
| [REDACTED] | 6 |
| [REDACTED] | 405 |
| [REDACTED] | 5 |
| [REDACTED] | 8 |
| [REDACTED] | 7 |
| [REDACTED] | 5 |
| [REDACTED] | 5 |
| [REDACTED] | 20 |
| [REDACTED] | 19 |
| [REDACTED] | 7 |
| [REDACTED] | 22 |
| [REDACTED] | 58 |
| [REDACTED] | 214 |
| [REDACTED] | 407 |
| [REDACTED] | 5 |
| [REDACTED] | 7 |
| [REDACTED] | 8 |

| | |
|---|---|
| [REDACTED] | 5 |
| [REDACTED] | 5 |
| [REDACTED] | 18 |
| [REDACTED] | 32 |
| [REDACTED] | 408 |
| [REDACTED] | 412 |
| [REDACTED] | 40 |
| [REDACTED] | 206 |
| [REDACTED] | 9 |
| [REDACTED] | 85 |
| [REDACTED] | 140 |
| [REDACTED] | 210 |
| [REDACTED] | 22 |
| [REDACTED] | 7 |
| [REDACTED] | 3 |
| [REDACTED] | 19 |
| [REDACTED] | 62 |
| [REDACTED] | 42 |
| [REDACTED] | 55 |
| [REDACTED] | 42 |
| [REDACTED] | 8 |
| [REDACTED] | 39 |
| [REDACTED] | 9 |
| [REDACTED] | 4 |
| [REDACTED] | 16 |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | 3 |
| [REDACTED] | 5 |
| [REDACTED] | 3 |
| [REDACTED] | 7 |
| [REDACTED] | 7 |
| [REDACTED] | 203 |

| | |
|---|---:|
| [REDACTED] | 9 |
| [REDACTED] | 3 |
| [REDACTED] | 4 |
| [REDACTED] | 28 |
| [REDACTED] | 4 |
| [REDACTED] | 5 |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | 1 |
| [REDACTED] | 5 |
| [REDACTED] | 5 |
| [REDACTED] | 4 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 31 |
| [REDACTED] | 4 |
| [REDACTED] | 3 |
| [REDACTED] | 6 |
| [REDACTED] | 5 |
| [REDACTED] | 3 |
| [REDACTED] | 7 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 29 |
| [REDACTED] | 3 |
| [REDACTED] | 29 |
| [REDACTED] | 29 |
| [REDACTED] | 49 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |

| | |
|---|---:|
| [REDACTED] | 17 |
| [REDACTED] | 3 |
| [REDACTED] | 80 |
| [REDACTED] | 3 |
| [REDACTED] | 38 |
| [REDACTED] | 25 |
| [REDACTED] | 3 |
| [REDACTED] | 38 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 7 |
| [REDACTED] | 202 |
| [REDACTED] | 3 |
| [REDACTED] | 6 |
| [REDACTED] | 4 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 6 |
| [REDACTED] | 16 |
| [REDACTED] | 5 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 4 |
| [REDACTED] | 4 |
| [REDACTED] | 4 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 66 |
| [REDACTED] | 3 |
| [REDACTED] | 25 |
| [REDACTED] | 4 |
| [REDACTED] | 6 |
| [REDACTED] | 6 |
| [REDACTED] | 51 |
| [REDACTED] | 11 |
| [REDACTED] | 4 |
| [REDACTED] | 3 |
| [REDACTED] | 5 |
| [REDACTED] | 5 |
| [REDACTED] | 4 |
| [REDACTED] | 5 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 92 |

| | |
|---|---|
| [REDACTED] | 5 |
| [REDACTED] | 5 |
| [REDACTED] | 65 |
| [REDACTED] | 13 |
| [REDACTED] | 8 |
| [REDACTED] | 35 |
| [REDACTED] | 3 |
| [REDACTED] | 7 |
| [REDACTED] | 3 |
| [REDACTED] | 6 |
| [REDACTED] | 4 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 6 |
| [REDACTED] | 13 |
| [REDACTED] | 7 |
| [REDACTED] | 7 |
| [REDACTED] | 8 |
| [REDACTED] | 5 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 5 |
| [REDACTED] | 3 |
| [REDACTED] | 7 |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 5 |

DLP - 0161

| | |
|---|---:|
| [REDACTED] | 7 |
| [REDACTED] | 65 |
| [REDACTED] | 3 |
| [REDACTED] | 153 |
| [REDACTED] | 153 |
| [REDACTED] | 153 |
| [REDACTED] | 4 |
| [REDACTED] | 4 |
| [REDACTED] | 153 |
| [REDACTED] | 5 |
| [REDACTED] | 6 |
| [REDACTED] | 6 |
| [REDACTED] | 3 |
| [REDACTED] | 9 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 6 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 20 |
| [REDACTED] | 21 |
| [REDACTED] | 28 |
| [REDACTED] | 153 |
| [REDACTED] | 4 |
| [REDACTED] | 6 |
| [REDACTED] | 162 |
| [REDACTED] | 4 |
| [REDACTED] | 8 |
| [REDACTED] | 8 |
| [REDACTED] | 22 |
| [REDACTED] | 6 |
| [REDACTED] | 4 |
| [REDACTED] | 3 |
| [REDACTED] | 4 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 6 |
| [REDACTED] | 5 |
| [REDACTED] | 7 |
| [REDACTED] | 3 |
| [REDACTED] | 5 |
| [REDACTED] | 58 |

| | |
|---|---:|
| [REDACTED] | 5 |
| [REDACTED] | 104 |
| [REDACTED] | 94 |
| [REDACTED] | 39 |
| [REDACTED] | 21 |
| [REDACTED] | 198 |
| [REDACTED] | 3 |
| [REDACTED] | 7 |
| [REDACTED] | 7 |
| [REDACTED] | 4 |
| [REDACTED] | 60 |
| [REDACTED] | 3 |
| [REDACTED] | 6 |
| [REDACTED] | 6 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 404 |
| [REDACTED] | 3 |
| [REDACTED] | 202 |
| [REDACTED] | 4 |
| [REDACTED] | 5 |
| [REDACTED] | 3 |
| [REDACTED] | 5 |
| [REDACTED] | 5 |
| [REDACTED] | 49 |
| [REDACTED] | 9 |
| [REDACTED] | 49 |
| [REDACTED] | 7 |
| [REDACTED] | 216 |
| [REDACTED] | 4 |
| [REDACTED] | 4 |
| [REDACTED] | 4 |
| [REDACTED] | 4 |
| [REDACTED] | 4 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 7 |
| [REDACTED] | 11 |
| [REDACTED] | 222 |
| [REDACTED] | 10 |
| [REDACTED] | 4 |
| [REDACTED] | 93 |
| [REDACTED] | 93 |
| [REDACTED] | 11 |

| | |
|---|---:|
| [REDACTED] | 4 |
| [REDACTED] | 5 |
| [REDACTED] | 4 |
| [REDACTED] | 44 |
| [REDACTED] | 3 |
| [REDACTED] | 4 |
| [REDACTED] | 101 |
| [REDACTED] | 53 |
| [REDACTED] | 100 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 7 |
| [REDACTED] | 6 |
| [REDACTED] | 3 |
| [REDACTED] | 11 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 4 |
| [REDACTED] | 4 |
| [REDACTED] | 204 |
| [REDACTED] | 201 |
| [REDACTED] | 107 |
| [REDACTED] | 107 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 5 |
| [REDACTED] | 16 |
| [REDACTED] | 10 |
| [REDACTED] | 13 |
| [REDACTED] | 13 |
| [REDACTED] | 12 |
| [REDACTED] | 10 |
| [REDACTED] | 10 |
| [REDACTED] | 26 |
| [REDACTED] | 38 |
| [REDACTED] | 4 |
| [REDACTED] | 4 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 4 |
| [REDACTED] | 3 |
| [REDACTED] | 22 |
| [REDACTED] | 5 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |

| | |
|---|---|
| [REDACTED] | 5 |
| [REDACTED] | 3 |
| [REDACTED] | 7 |
| [REDACTED] | 4 |
| [REDACTED] | 3 |
| [REDACTED] | 5 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 4 |
| [REDACTED] | 3 |
| [REDACTED] | 9 |
| [REDACTED] | 5 |
| [REDACTED] | 5 |
| [REDACTED] | 201 |
| [REDACTED] | 38 |
| [REDACTED] | 3 |
| [REDACTED] | 422 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 6 |
| [REDACTED] | 210 |
| [REDACTED] | 3 |
| [REDACTED] | 3 |
| [REDACTED] | 5 |
| [REDACTED] | 5 |
| [REDACTED] | 4 |
| [REDACTED] | 206 |
| [REDACTED] | 202 |
| [REDACTED] | 3 |

| Sending email account | Sender's AD account |
|---|---|
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |
| [REDACTED] | [REDACTED] |

[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]

[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]
[REDACTED]    [REDACTED]

[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]

[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]

[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]

[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]

[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]

[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]

[REDACTED]                          [REDACTED]

[REDACTED]                          [REDACTED]

[REDACTED]                          [REDACTED]

[REDACTED]                          [REDACTED]

[REDACTED]                          [REDACTED]

[REDACTED]                          [REDACTED]

[REDACTED]                          [REDACTED]

[REDACTED]                          [REDACTED]

[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]

[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]
[REDACTED]                          [REDACTED]

| Supervisor | Number of Incidents | Total Number of Records |
|---|---|---|
| **[REDACTED]** | 26 | 1152 |
| **[REDACTED]** | 1 | 3 |
| **[REDACTED]** | 1 | 202 |
| [REDACTED] | 1 | 422 |
| [REDACTED] | 1 | 6 |
| [REDACTED] | 2 | 0 |
| | | |
| [REDACTED] | 6 | 62 |
| [REDACTED] | 1 | 4 |
| [REDACTED] | 3 | 12 |
| [REDACTED] | 8 | 30 |
| [REDACTED] | 6 | 445 |
| [REDACTED] | 12 | 46 |
| | | |
| [REDACTED] | 1 | 13 |
| [REDACTED] | 10 | 100 |
| [REDACTED] | 4 | 1588 |
| [REDACTED] | 2 | 5 |
| [REDACTED] | 2 | 10 |
| [REDACTED] | 3 | 9 |
| [REDACTED] | 1 | 38 |
| [REDACTED] | 1 | |
| [REDACTED] | 1 | 4 |
| [REDACTED] | 9 | 118 |
| [REDACTED] | 1 | 7 |
| [REDACTED] | 2 | 12 |
| [REDACTED] | 1 | 6 |
| [REDACTED] | 5 | 74 |
| [REDACTED] | 1 | |
| [REDACTED] | 1 | 4 |
| [REDACTED] | 1 | 4 |
| [REDACTED] | 2 | 8 |
| [REDACTED] | 1 | 35 |
| [REDACTED] | 4 | 19 |
| [REDACTED] | 1 | 203 |
| [REDACTED] | 3 | 23 |
| [REDACTED] | 3 | 316 |
| [REDACTED] | 2 | 28 |
| [REDACTED] | 1 | 66 |
| [REDACTED] | 1 | 13 |
| [REDACTED] | 1 | 7 |
| [REDACTED] | 1 | 5 |
| [REDACTED] | 2 | 58 |

| | | |
|---|---|---|
| [REDACTED] | 2 | 10 |
| [REDACTED] | 1 | 9 |
| [REDACTED] | 1 | |
| [REDACTED] | 1 | 14 |
| [REDACTED] | 1 | 5 |
| [REDACTED] | 1 | 5 |
| [REDACTED] | 1 | |
| [REDACTED] | 5 | 22 |
| [REDACTED] | 1 | 107 |
| [REDACTED] | 1 | |
| [REDACTED] | 7 | 23 |
| [REDACTED] | 1 | 5 |
| [REDACTED] | 2 | 6 |
| [REDACTED] | 1 | |
| [REDACTED] | 1 | 75 |
| [REDACTED] | 2 | 102 |
| [REDACTED] | 1 | 30 |
| [REDACTED] | 1 | 7 |
| [REDACTED] | 2 | 20 |
| [REDACTED] | 1 | |
| [REDACTED] | 2 | 0 |
| [REDACTED] | 6 | 616 |
| [REDACTED] | 1 | |
| [REDACTED] | 1 | 5 |
| [REDACTED] | 3 | 90 |
| [REDACTED] | 2 | 8 |
| [REDACTED] | 3 | 59 |
| [REDACTED] | 1 | 5 |
| [REDACTED] | 4 | 612 |
| [REDACTED] | 4 | 252 |
| [REDACTED] | 1 | |
| [REDACTED] | 1 | 46 |
| [REDACTED] | 6 | 461 |
| [REDACTED] | 2 | 16 |
| [REDACTED] | 4 | 0 |
| [REDACTED] | 10 | 264 |
| [REDACTED] | 6 | 14 |
| [REDACTED] | 1 | 13 |
| [REDACTED] | 2 | 10 |
| [REDACTED] | 1 | |
| [REDACTED] | 1 | 10 |
| [REDACTED] | 2 | 18 |
| [REDACTED] | 3 | 69 |
| [REDACTED] | 5 | 26 |
| [REDACTED] | 1 | 7 |

| | | |
|---|---:|---:|
| [REDACTED] | 6 | 13 |
| [REDACTED] | 6 | 403 |
| [REDACTED] | 1 | 11 |
| [REDACTED] | 2 | 16 |
| [REDACTED] | 2 | 10 |
| [REDACTED] | 1 | 5 |
| [REDACTED] | 3 | 17 |
| [REDACTED] | 8 | 55 |
| [REDACTED] | 3 | 10 |
| [REDACTED] | 2 | 130 |
| [REDACTED] | 1 | |
| [REDACTED] | 1 | 4 |
| [REDACTED] | 3 | 12 |
| [REDACTED] | 4 | 37 |
| [REDACTED] | 3 | 9 |
| [REDACTED] | 1 | 3 |
| [REDACTED] | 1 | 5 |
| [REDACTED] | 1 | 5 |
| [REDACTED] | 1 | |
| [REDACTED] | 3 | 43 |
| [REDACTED] | 1 | 4 |
| [REDACTED] | 2 | 0 |
| [REDACTED] | 1 | 3 |
| [REDACTED] | 1 | 49 |
| [REDACTED] | 4 | 9 |
| [REDACTED] | 1 | |
| [REDACTED] | 4 | 626 |
| [REDACTED] | 1 | 16 |
| [REDACTED] | 1 | 13 |
| [REDACTED] | 4 | 25 |
| [REDACTED] | 3 | 22 |
| [REDACTED] | 2 | 65 |
| [REDACTED] | 1 | 4 |
| [REDACTED] | 4 | 14 |
| [REDACTED] | 1 | 7 |
| [REDACTED] | 8 | 55 |
| [REDACTED] | 1 | 26 |
| [REDACTED] | 4 | 22 |
| [REDACTED] | 8 | 168 |
| [REDACTED] | 16 | 297 |
| [REDACTED] | 12 | 559 |
| [REDACTED] | 33 | 468 |
| [REDACTED] | 3 | 44 |
| [REDACTED] | 4 | 92 |
| [REDACTED] | 2 | 8 |

| | | |
|---|---:|---:|
| [REDACTED] | 1 | 3 |
| [REDACTED] | 1 | 5 |
| [REDACTED] | 10 | 87 |
| [REDACTED] | 3 | 10 |
| [REDACTED] | 1 | 17 |
| [REDACTED] | 1 | 6 |
| [REDACTED] | 3 | 131 |
| [REDACTED] | 17 | 415 |
| [REDACTED] | 3 | 176 |
| [REDACTED] | 9 | 221 |
| [REDACTED] | 6 | 33 |
| [REDACTED] | 2 | 22 |
| [REDACTED] | 8 | 459 |
| [REDACTED] | 1 | 214 |
| [REDACTED] | 1 | |
| [REDACTED] | 14 | 194 |
| [REDACTED] | 11 | 556 |
| [REDACTED] | 3 | 34 |
| [REDACTED] | 1 | 6 |
| [REDACTED] | 55 | 2111 |
| [REDACTED] | 7 | 327 |
| [REDACTED] | 8 | 53 |
| [REDACTED] | 24 | 2842 |
| [REDACTED] | 10 | 206 |
| [REDACTED] | 6 | 240 |
| [REDACTED] | 4 | 30 |
| [REDACTED] | 42 | 3472 |
| [REDACTED] | 1 | 8 |
| [REDACTED] | 4 | 418 |
| [REDACTED] | 3 | 80 |
| [REDACTED] | 3 | 12 |
| [REDACTED] | 1 | 228 |
| [REDACTED] | 20 | 669 |
| [REDACTED] | 1 | 19 |
| [REDACTED] | 4 | 219 |
| [REDACTED] | 9 | 798 |
| [REDACTED] | 18 | 1518 |
| [REDACTED] | 3 | 104 |
| [REDACTED] | 12 | 1836 |
| [REDACTED] | 22 | 259 |
| [REDACTED] | 1 | 7 |
| [REDACTED] | 9 | 240 |
| [REDACTED] | 1 | 6 |
| [REDACTED] | 1 | 4 |
| [REDACTED] | 24 | 657 |

| | | |
|---|---|---|
| [REDACTED] | 13 | 986 |
| [REDACTED] | 3 | 10 |
| [REDACTED] | 2 | 46 |
| [REDACTED] | 2 | 260 |
| [REDACTED] | 5 | 431 |
| [REDACTED] | 7 | 673 |
| [REDACTED] | 33 | 1373 |
| [REDACTED] | 1 | |
| | | |
| [REDACTED] | 14 | 108 |
| [REDACTED] | 1 | 3 |
| [REDACTED] | 3 | 10 |
| [REDACTED] | 1 | 72 |
| [REDACTED] | 7 | 65 |
| [REDACTED] | 9 | 479 |
| [REDACTED] | 4 | 7 |
| [REDACTED] | 22 | 390 |
| [REDACTED] | 18 | 4961 |
| [REDACTED] | 7 | 19 |
| [REDACTED] | 5 | 5 |
| [REDACTED] | 3 | 15 |
| [REDACTED] | 6 | 38 |
| [REDACTED] | 8 | 1403 |
| [REDACTED] | 1 | 7 |
| | | |
| [REDACTED] | 2 | 11 |
| [REDACTED] | 16 | 1354 |
| [REDACTED] | 15 | 352 |
| [REDACTED] | 37 | 1190 |
| [REDACTED] | 15 | 465 |
| [REDACTED] | 15 | 1122 |
| [REDACTED] | 2 | 186 |
| [REDACTED] | 1 | |
| [REDACTED] | 5 | 20 |
| [REDACTED] | 3 | 36 |
| [REDACTED] | 22 | 904 |
| [REDACTED] | 2 | 9 |
| [REDACTED] | 69 | 1548 |
| [REDACTED] | 1 | 61 |
| [REDACTED] | 2 | 24 |
| [REDACTED] | 5 | 60 |
| [REDACTED] | 9 | 69 |
| [REDACTED] | 5 | 15 |
| [REDACTED] | 2 | 247 |
| [REDACTED] | 20 | 2748 |

| | | |
|---|---|---|
| [REDACTED] | 6 | 21 |
| [REDACTED] | 7 | 1934 |
| [REDACTED] | 5 | 454 |
| [REDACTED] | 7 | 260 |
| [REDACTED] | 4 | 16 |
| [REDACTED] | 1 | |
| [REDACTED] | 1 | |
| [REDACTED] | 1 | 20 |
| [REDACTED] | 9 | 49 |
| [REDACTED] | 1 | 33 |
| [REDACTED] | 3 | 203 |
| [REDACTED] | 1 | 5 |
| [REDACTED] | 1 | 11 |
| [REDACTED] | 1 | 6 |
| [REDACTED] | 1 | |
| [REDACTED] | 13 | 2477 |
| [REDACTED] | 4 | 160 |
| [REDACTED] | 3 | 646 |
| [REDACTED] | 3 | 18 |
| [REDACTED] | 2 | 52 |
| [REDACTED] | 1 | 204 |
| [REDACTED] | 1 | 40 |
| [REDACTED] | 5 | 661 |
| [REDACTED] | 8 | 656 |
| [REDACTED] | 1 | 11 |
| [REDACTED] | 2 | 0 |
| [REDACTED] | 1 | |
| [REDACTED] | 8 | 50 |
| [REDACTED] | 1 | 5 |
| [REDACTED] | 1 | 40 |
| [REDACTED] | 6 | 43 |
| [REDACTED] | 5 | 901 |
| [REDACTED] | 1 | |
| [REDACTED] | 2 | 378 |
| [REDACTED] | 3 | 583 |
| [REDACTED] | 4 | 31 |

| | | |
|---|---|---|
| [REDACTED] | 3 | 15 |
| [REDACTED] | 1 | 7 |
| [REDACTED] | 1 | 3 |
| [REDACTED] | 1 | 16 |
| [REDACTED] | 2 | 3 |
| [REDACTED] | 1 | 5 |
| [REDACTED] | 1 | |
| [REDACTED] | 1 | 3 |
| [REDACTED] | 2 | 6 |
| [REDACTED] | 2 | 4 |
| [REDACTED] | 1 | 7 |
| [REDACTED] | 1 | 3 |
| [REDACTED] | 3 | 15 |
| [REDACTED] | 1 | 49 |
| [REDACTED] | 4 | 12 |
| [REDACTED] | 1 | 5 |
| [REDACTED] | 1 | 2 |
| [REDACTED] | 2 | 6 |
| [REDACTED] | 1 | 5 |
| [REDACTED] | 1 | |
| [REDACTED] | 2 | 15 |
| [REDACTED] | 2 | 16 |
| [REDACTED] | 3 | 14 |
| [REDACTED] | 2 | 6 |
| [REDACTED] | 6 | 30 |
| [REDACTED] | 1 | 7 |
| [REDACTED] | 1 | 3 |
| [REDACTED] | 1 | 6 |
| [REDACTED] | 1 | 3 |
| [REDACTED] | 1 | 5 |
| [REDACTED] | 1 | |
| [REDACTED] | 1 | 1 |
| [REDACTED] | 1 | 222 |
| [REDACTED] | 1 | 3 |
| [REDACTED] | 2 | 24 |
| [REDACTED] | 2 | 60 |
| [REDACTED] | 2 | 0 |
| [REDACTED] | 1 | |
| [REDACTED] | 1 | |
| [REDACTED] | 7 | 20 |
| [REDACTED] | 2 | 0 |
| [REDACTED] | 2 | 6 |
| [REDACTED] | 3 | 46 |
| [REDACTED] | 1 | 4 |
| [REDACTED] | 1 | |

| | | |
|---|---|---|
| [REDACTED] | 3 | 15 |
| [REDACTED] | 1 | 5 |
| [REDACTED] | 1 | 3 |
| [REDACTED] | 1 | 11 |
| [REDACTED] | 3 | 0 |
| [REDACTED] | 1 | |
| [REDACTED] | 2 | 11 |
| [REDACTED] | 1 | 3 |
| [REDACTED] | 1 | 3 |
| [REDACTED] | 1 | 6 |
| [REDACTED] | 1 | 7 |
| [REDACTED] | 2 | 8 |
| [REDACTED] | 1 | 5 |
| [REDACTED] | 1 | 7 |
| [REDACTED] | 1 | 3 |
| [REDACTED] | 1 | 3 |
| [REDACTED] | 2 | 14 |
| [REDACTED] | 7 | 23 |
| [REDACTED] | 1 | |
| [REDACTED] | 1 | 3 |
| [REDACTED] | 3 | 18 |
| | | |
| **Totals** | **1469** | **63089** |

| Associate Division | Response to Survey | Notes |
|---|---|---|
| --- name not found in HR data -- | [REDACTED] | [REDACTED] |
| --- name not found in HR data -- | [REDACTED] | [REDACTED] |
| --- name not found in HR data -- | [REDACTED] | [REDACTED] |
| ANALYTICS : ANALYTICS | [REDACTED] | [REDACTED] |
| ANALYTICS : ANALYTICS | [REDACTED] | [REDACTED] |
| ANALYTICS : ANALYTICS | [REDACTED] | [REDACTED] |
| BAMSCANADA | [REDACTED] | [REDACTED] |
| BAMSEUROPE | [REDACTED] | [REDACTED] |
| BUSBANK | [REDACTED] | [REDACTED] |
| BUSBANK | [REDACTED] | [REDACTED] |
| BUSBANK | [REDACTED] | [REDACTED] |
| BUSBANK | [REDACTED] | [REDACTED] |
| BUSBANK | [REDACTED] | [REDACTED] |
| BUSBANK | [REDACTED] | [REDACTED] |
| BUSBANK | [REDACTED] | [REDACTED] |
| BUSBANK | [REDACTED] | [REDACTED] |
| BUSBANK | [REDACTED] | [REDACTED] |
| BUSBANK | [REDACTED] | [REDACTED] |
| BUSBANK | [REDACTED] | [REDACTED] |
| BUSBANK | [REDACTED] | [REDACTED] |
| BUSBANK | [REDACTED] | [REDACTED] |
| BUSBANK | [REDACTED] | [REDACTED] |
| BUSBANK | [REDACTED] | [REDACTED] |
| BUSBANK | [REDACTED] | [REDACTED] |
| BUSBANK | [REDACTED] | [REDACTED] |
| BUSBANK | [REDACTED] | [REDACTED] |
| BUSBANK | [REDACTED] | [REDACTED] |
| BUSBANK | [REDACTED] | [REDACTED] |
| BUSBANK | [REDACTED] | [REDACTED] |
| BUSBANK | [REDACTED] | [REDACTED] |
| CAOADMIN | [REDACTED] | [REDACTED] |
| CAOADMIN | [REDACTED] | [REDACTED] |
| CAOADMIN | [REDACTED] | [REDACTED] |
| CAOADMIN | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |

| | | |
|---|---|---|
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| CLIENTSUPP | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |

| | | |
|---|---|---|
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| COMMERCIAL | [REDACTED] | [REDACTED] |
| FINANCE : FINANCE | [REDACTED] | [REDACTED] |
| HRBAMS : HUMAN RESOURCES | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |

| LARGCORP | [REDACTED] | [REDACTED] |
| --- | --- | --- |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |

| | | |
|---|---|---|
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | | [REDACTED] |
| | [REDACTED] | |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | | [REDACTED] |
| | [REDACTED] | |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |

| | | |
|---|---|---|
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LARGCORP | [REDACTED] | [REDACTED] |
| LEGAL : LEGAL | [REDACTED] | [REDACTED] |
| MKGTING | [REDACTED] | [REDACTED] |
| MKGTING | [REDACTED] | [REDACTED] |
| MKGTING | [REDACTED] | [REDACTED] |
| MKGTING | [REDACTED] | [REDACTED] |
| MKGTING | [REDACTED] | [REDACTED] |
| MKGTING | [REDACTED] | [REDACTED] |
| MKGTING | [REDACTED] | [REDACTED] |
| MKGTING | [REDACTED] | [REDACTED] |
| MKGTING | [REDACTED] | [REDACTED] |
| MKGTING | [REDACTED] | [REDACTED] |
| MKGTING | [REDACTED] | [REDACTED] |
| MKGTING | [REDACTED] | [REDACTED] |
| MKGTING | [REDACTED] | [REDACTED] |
| MKGTING | [REDACTED] | [REDACTED] |
| MKGTING | [REDACTED] | [REDACTED] |
| MKGTING | [REDACTED] | [REDACTED] |
| MKGTING | [REDACTED] | [REDACTED] |
| MKGTING | [REDACTED] | [REDACTED] |
| MKGTING | [REDACTED] | [REDACTED] |
| RISK : RISK, COMPLIANCE & VENDOR MGMT | [REDACTED] | [REDACTED] |
| RISK : RISK, COMPLIANCE & VENDOR MGMT | [REDACTED] | [REDACTED] |
| RISK : RISK, COMPLIANCE & VENDOR MGMT | [REDACTED] | [REDACTED] |
| RISK : RISK, COMPLIANCE & VENDOR MGMT | [REDACTED] | [REDACTED] |
| RISK : RISK, COMPLIANCE & VENDOR MGMT | [REDACTED] | [REDACTED] |
| RISK : RISK, COMPLIANCE & VENDOR MGMT | [REDACTED] | [REDACTED] |
| RISK : RISK, COMPLIANCE & VENDOR MGMT | [REDACTED] | [REDACTED] |
| RISK : RISK, COMPLIANCE & VENDOR MGMT | [REDACTED] | [REDACTED] |
| RISK : RISK, COMPLIANCE & VENDOR MGMT | [REDACTED] | [REDACTED] |

| SMBUSI | [REDACTED] | [REDACTED] |
|--------|------------|------------|
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |

| SMBUSI | [REDACTED] | [REDACTED] |
|--------|-----------|-----------|
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |
| SMBUSI | [REDACTED] | [REDACTED] |

]
]
]
]
]

]
]
]
]
]

]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]

]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]

]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]

]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]

]
]
]
]
]
]
]

]
]
]
]
]
]
]
]
]
]
]
]
]
]

]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]

]
]
]
]
]
]
]
]
]
]
]
]
]

]
]
]
]
]
]
]
]
]
]
]
]
]

]

]

]

]

]

]

]

]

]

]

]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]

]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]
]